# EXHIBIT C

| **Summary of Campbell Capital Management Inc.'s LIFO Loss in Paysafe Limited** | |
|---|---|
| **TOTAL** | **-$2,902,048.07** |
| | |
| **Account Name** | **LIFO Loss** |
| Merceda Adam | -$8,902.17 |
| Karen Aubuchon | -$3,999.06 |
| Article V Trust Aubuchon Family | -$33,169.13 |
| Clement Bezold | -$4,916.88 |
| Darryl Blinski | -$2,843.51 |
| Colleen S Block Revocable Trust | -$42,476.71 |
| Colleen S Block | -$9,324.86 |
| V Brown Family Trust | -$4,964.47 |
| Clay Campbell | -$13,581.69 |
| Kyle Campbell | -$2,124.72 |
| CG CAMPBELL HOLDINGS LLC | -$92,387.87 |
| Clay Campbell Desc Trust Account 1 | -$6,519.52 |
| Clay Campbell Desc Trust Account 2 | -$32,236.72 |
| Dawn Campbell Trust | -$9,116.99 |
| James Campbell Trust Account 1 | -$25,850.01 |
| James Campbell Trust Account 2 | -$8,231.25 |
| JE CAMPBELL HOLDNGS LLC | -$118,013.65 |
| Brooke Chamberlain | -$3,457.05 |
| Barbara Chamberlain | -$3,540.00 |
| Alexandre & Lori Chemla | -$49,731.97 |
| Danny & Lourdes Correa | -$11,497.84 |
| Nereida J DiPauli Trust | -$16,011.25 |
| Nicole E Di Pauli Gould | -$16,011.25 |
| Reed Downs | -$10,719.92 |
| Alex Drouet | -$4,196.17 |
| Alex X Drouet and Jessica Schenck Drouet | -$13,200.51 |
| Michael Evans | -$25,257.09 |
| Ruth Honig Account 1 | -$19,189.02 |
| Ruth Honig Account 2 | -$3,230.51 |
| Klaus George Federlin | -$9,782.96 |
| Paula Federlin Account 1 | -$8,239.40 |
| Paula Federlin Account 2 | -$2,212.64 |
| Lucille Flynn | -$23,497.45 |
| Michael Flynn | -$14,163.10 |
| Arlene S. Friedman Trust | -$18,218.91 |
| Michael & Cynthia Fulford | -$2,626.57 |
| Michael Fulford | -$6,515.45 |
| Roselim Gallardo | -$2,363.67 |
| Gamma Investments & Acquisition Trust | -$215,343.40 |

| Account Name | LIFO Loss |
| --- | --- |
| Martin and Leslie  Genauer | -$23,497.45 |
| James H Griffin III Account 1 | -$54,864.14 |
| James H Griffin III Account 2 | -$5,506.65 |
| Mark Hamende | -$25,679.80 |
| Alek Hannessian | -$4,113.22 |
| Denise Hasty | -$5,758.89 |
| Janet Hernandez Account 1 | -$15,061.74 |
| Janet Hernandez Account 2 | -$42,845.84 |
| Richard Hernandez | -$66,633.26 |
| Edwin Hickey | -$32,818.96 |
| Lori Hickey | -$5,552.93 |
| HICKEY INVESTMENTS LLLP | -$204,912.75 |
| Doliner Trust for Jessica Hockman | -$1,602.65 |
| Doliner Trust for Melissa Hockman | -$7,362.16 |
| Rae Huo | -$7,954.89 |
| Estelle Joakimsen | -$9,324.86 |
| Madeline Jusino | -$2,956.54 |
| Perry Koussiafes | -$19,553.57 |
| Business Asia Consultants | -$12,259.20 |
| Business Asia Consultants 401K PSP | -$8,356.33 |
| Lawrence S Kronick Trust | -$20,993.31 |
| Lawrence S Kronick | -$15,664.62 |
| Leslie Lazo | -$19,543.93 |
| GST Non Tax-Exempt Marital Trust | -$152,300.97 |
| Keycap 2 LP | -$152,300.97 |
| Kenneth Martin | -$23,591.17 |
| Daniel McAlpin | -$8,853.86 |
| Daniel & Pamela McAlpin | -$45,667.64 |
| The McAlpin Family Trust | $12,228.46 |
| Juan Moreno | -$20,753.09 |
| Proal Perry | -$15,298.06 |
| Jody Rosenstein Boles | -$14,762.56 |
| Gabriel Martin | -$4,113.22 |
| Vinson and Randa Richter | -$76,161.48 |
| Vinson Richter | -$45,446.19 |
| 2012 Cianna V Schiff Trust | -$4,113.22 |
| SCHIFF FAM HOLDINGS NEVADA LTD | -$34,680.23 |
| Robert Schiff Trust | -$43,281.12 |
| Craig Schenck | -$43,070.58 |
| Kenneth Schenck | -$98,354.87 |
| Jayne Lilly Siegel | -$2,348.76 |
| Lillian Siegel Trust fbo James | -$50,138.83 |
| Jayne Lilly Siegel Irrevocable Trust | -$20,521.16 |
| Jim Siegel | -$43,136.97 |

| Account Name | LIFO Loss |
|---|---|
| Jeffrey St. George | -$16,909.85 |
| Maria St. George | -$6,614.39 |
| Toledo Family Rev Trust | -$83,907.27 |
| Art Veenendaal | -$6,085.86 |
| Veenendaal Family Trust | -$58,701.42 |
| Aizik Wolf | -$108,653.50 |
| Louis Wolfson | -$21,731.17 |
| Randi Wolfson | -$45,705.69 |
| Gavin Worsdale | -$5,322.22 |
| Kenneth & Victoria Worsdale | -$42,706.26 |
| Victoria Worsdale Account 1 | $12,228.46 |
| Victoria Worsdale Account 2 | -$2,363.67 |
| Amy Zeiset | -$3,009.50 |
| Article IV Trust Aubuchon Family | -$32,711.16 |
| Connie Mields-Perry | -$5,506.65 |
| Susan Marie Van Cleve | -$14,558.69 |
| Thomas Cromer Revocable Trust | -$43,710.94 |
| Thomas Cromer | -$18,928.72 |

## Financial Interest Analysis

**Company Name:** Paysafe Limited
**Ticker:** PSFE
**Class Period:** Dec 7, 2020 to Nov 10, 2021

**Account Name:** Merceda Adam

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 500 | $15.5850 | -$7,792.5000 | | $0.0000 | -$7,792.50 |
| 3/19/2021 | 250 | $15.8377 | -$3,959.4200 | | $0.0000 | -$3,959.42 |

| **Shares Retained:** | **750** | | | | **Subtotal:** | **-$11,751.92** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $2,849.75 |
| | | | $3.7997 | 750 | **Total:** | **-$8,902.17** |

**Account Name:** Karen Aubuchon

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/9/2021 | 300 | $17.1299 | -$5,138.9600 | | $0.0000 | -$5,138.96 |

| **Shares Retained:** | **300** | | | | **Subtotal:** | **-$5,138.96** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $1,139.90 |
| | | | $3.7997 | 300 | **Total:** | **-$3,999.06** |

**Account Name:** Article V Trust Aubuchon Family

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/10/2021 | 2,000 | $14.7965 | -$29,592.9000 | | $0.0000 | -$29,592.90 |
| 3/19/2021 | 1,000 | $15.8047 | -$15,804.6900 | | $0.0000 | -$15,804.69 |
| 11/30/2021 | -2,000 | | $0.0000 | $4.0762 | $8,152.3077 | $8,152.31 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$33,169.13** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$33,169.13** |

## Financial Interest Analysis

**Account Name:**    Clement Bezold

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 200 | $17.1187 | -$3,423.7400 | | $0.0000 | -$3,423.74 |
| 1/27/2021 | 200 | $15.6180 | -$3,123.6000 | | $0.0000 | -$3,123.60 |
| 11/30/2021 | -200 | | $0.0000 | $4.0762 | $815.2308 | $815.23 |
| 11/30/2021 | -200 | | $0.0000 | $4.0762 | $815.2308 | $815.23 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$4,916.88** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$4,916.88** |

**Account Name:**    Darryl Blinski

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/10/2021 | 300 | $16.6666 | -$4,999.9900 | | $0.0000 | -$4,999.99 |
| 10/5/2021 | -300 | | $0.0000 | $7.1883 | $2,156.4800 | $2,156.48 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$2,843.51** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$2,843.51** |

**Account Name:**    Colleen S Block Revocable Trust

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 1,000 | $15.5740 | -$15,573.9900 | | $0.0000 | -$15,573.99 |
| 2/16/2021 | 1,000 | $16.8192 | -$16,819.2200 | | $0.0000 | -$16,819.22 |
| 3/9/2021 | 1,000 | $14.8189 | -$14,818.8500 | | $0.0000 | -$14,818.85 |
| 5/26/2021 | 1,000 | $11.5693 | -$11,569.2700 | | $0.0000 | -$11,569.27 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$42,476.71** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$42,476.71** |

## Financial Interest Analysis

**Account Name:**    Colleen S Block

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/25/2021 | 500 | $17.7722 | -$8,886.1100 | | $0.0000 | -$8,886.11 |
| 5/26/2021 | 300 | $11.5949 | -$3,478.4800 | | $0.0000 | -$3,478.48 |

| **Shares Retained:** | **800** | | | | **Subtotal:** | **-$12,364.59** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $3,039.73 |
| | | | $3.7997 | 800 | **Total:** | **-$9,324.86** |

**Account Name:**    V Brown Family Trust

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 300 | $15.5997 | -$4,679.9000 | | $0.0000 | -$4,679.90 |
| 5/26/2021 | 200 | $11.6133 | -$2,322.6500 | | $0.0000 | -$2,322.65 |
| 11/30/2021 | -300 | | $0.0000 | $4.0762 | $1,222.8462 | $1,222.85 |
| 11/30/2021 | -200 | | $0.0000 | $4.0762 | $815.2308 | $815.23 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$4,964.47** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$4,964.47** |

**Account Name:**    Clay Campbell

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/10/2021 | 500 | $16.6520 | -$8,325.9800 | | $0.0000 | -$8,325.98 |
| 2/17/2021 | 500 | $16.7518 | -$8,375.9000 | | $0.0000 | -$8,375.90 |
| 4/21/2021 | 1,000 | $12.8057 | -$12,805.7400 | | $0.0000 | -$12,805.74 |
| 9/20/2021 | -500 | | $0.0000 | $7.9630 | $3,981.4800 | $3,981.48 |
| 9/20/2021 | -500 | | $0.0000 | $7.9630 | $3,981.4800 | $3,981.48 |
| 9/20/2021 | -1,000 | | $0.0000 | $7.9630 | $7,962.9700 | $7,962.97 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$13,581.69** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$13,581.69** |

## Financial Interest Analysis

**Account Name:**    Kyle Campbell

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/17/2021 | 240 | $16.7756 | -$4,026.1500 | | $0.0000 | -$4,026.15 |
| 9/20/2021 | -240 | | $0.0000 | $7.9226 | $1,901.4300 | $1,901.43 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$2,124.72** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$2,124.72** |

**Account Name:**    CG CAMPBELL HOLDINGS LLC

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 1,500 | $17.0637 | -$25,595.5500 | | $0.0000 | -$25,595.55 |
| 1/25/2021 | 1,000 | $17.7502 | -$17,750.2300 | | $0.0000 | -$17,750.23 |
| 1/27/2021 | 1,000 | $15.5630 | -$15,562.9900 | | $0.0000 | -$15,562.99 |
| 3/9/2021 | 1,000 | $14.8079 | -$14,807.8500 | | $0.0000 | -$14,807.85 |
| 4/12/2021 | 750 | $13.3149 | -$9,986.1800 | | $0.0000 | -$9,986.18 |
| 4/21/2021 | 2,000 | $12.7947 | -$25,589.4900 | | $0.0000 | -$25,589.49 |
| 8/13/2021 | 2,000 | $10.4000 | -$20,800.0000 | | $0.0000 | -$20,800.00 |
| 11/30/2021 | -1,500 | | $0.0000 | $4.0762 | $6,114.2308 | $6,114.23 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -750 | | $0.0000 | $4.0762 | $3,057.1154 | $3,057.12 |
| 11/30/2021 | -2,000 | | $0.0000 | $4.0762 | $8,152.3077 | $8,152.31 |
| 11/30/2021 | -2,000 | | $0.0000 | $4.0762 | $8,152.3077 | $8,152.31 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$92,387.87** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$92,387.87** |

## Financial Interest Analysis

**Account Name:**    Clay Campbell Desc Trust Account 1

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/9/2021 | 500 | $17.1152 | -$8,557.6000 | | $0.0000 | -$8,557.60 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$6,519.52** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$6,519.52** |

**Account Name:**    Clay Campbell Desc Trust Account 2

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 220 | $17.1137 | -$3,765.0100 | | $0.0000 | -$3,765.01 |
| 1/20/2021 | 500 | $17.3762 | -$8,688.1000 | | $0.0000 | -$8,688.10 |
| 2/9/2021 | 750 | $17.1079 | -$12,830.9000 | | $0.0000 | -$12,830.90 |
| 4/12/2021 | 500 | $13.3369 | -$6,668.4500 | | $0.0000 | -$6,668.45 |
| 5/26/2021 | 1,000 | $11.5693 | -$11,569.2700 | | $0.0000 | -$11,569.27 |

| **Shares Retained:** | **2,970** | | | | **Subtotal:** | **-$43,521.73** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $11,285.01 |
| | | | $3.7997 | 2,970 | **Total:** | **-$32,236.72** |

**Account Name:**    Dawn Campbell Trust

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/16/2021 | 700 | $16.8239 | -$11,776.7600 | | $0.0000 | -$11,776.76 |

| **Shares Retained:** | **700** | | | | **Subtotal:** | **-$11,776.76** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $2,659.77 |
| | | | $3.7997 | 700 | **Total:** | **-$9,116.99** |

## Financial Interest Analysis

**Account Name:**    James Campbell Trust Account 1

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 1,000 | $15.5740 | -$15,573.9900 | | $0.0000 | -$15,573.99 |
| 4/23/2021 | 1,000 | $12.8057 | -$12,805.7400 | | $0.0000 | -$12,805.74 |
| 5/26/2021 | 750 | $11.5729 | -$8,679.7000 | | $0.0000 | -$8,679.70 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -750 | | $0.0000 | $4.0762 | $3,057.1154 | $3,057.12 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$25,850.01** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$25,850.01** |

**Account Name:**    James Campbell Trust Account 2

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 500 | $15.5850 | -$7,792.5000 | | $0.0000 | -$7,792.50 |
| 5/26/2021 | 300 | $11.5949 | -$3,478.4800 | | $0.0000 | -$3,478.48 |

| **Shares Retained:** | **800** | | | | **Subtotal:** | **-$11,270.98** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $3,039.73 |
| | | | $3.7997 | 800 | **Total:** | **-$8,231.25** |

**Account Name:**    JE CAMPBELL HOLDNGS LLC

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 3,000 | $17.0674 | -$51,202.1000 | | $0.0000 | -$51,202.10 |
| 1/25/2021 | 1,000 | $17.7612 | -$17,761.2300 | | $0.0000 | -$17,761.23 |
| 1/27/2021 | 2,000 | $15.5685 | -$31,136.9900 | | $0.0000 | -$31,136.99 |
| 2/10/2021 | 1,000 | $16.6410 | -$16,640.9500 | | $0.0000 | -$16,640.95 |
| 3/5/2021 | 1,500 | $13.9630 | -$20,944.4600 | | $0.0000 | -$20,944.46 |
| 5/26/2021 | 2,000 | $11.5638 | -$23,127.5400 | | $0.0000 | -$23,127.54 |
| 11/30/2021 | -3,000 | | $0.0000 | $4.0762 | $12,228.4615 | $12,228.46 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -2,000 | | $0.0000 | $4.0762 | $8,152.3077 | $8,152.31 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -1,500 | | $0.0000 | $4.0762 | $6,114.2308 | $6,114.23 |
| 11/30/2021 | -2,000 | | $0.0000 | $4.0762 | $8,152.3077 | $8,152.31 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$118,013.65** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$118,013.65** |

## Financial Interest Analysis

**Account Name:**   Brooke Chamberlain

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 300 | $15.5997 | -$4,679.9000 | | $0.0000 | -$4,679.90 |
| 11/30/2021 | -300 | | $0.0000 | $4.0762 | $1,222.8462 | $1,222.85 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$3,457.05** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$3,457.05** |

**Account Name:**   Barbara Chamberlain

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 300 | $15.5997 | -$4,679.9000 | | $0.0000 | -$4,679.90 |

| **Shares Retained:** | **300** | | | | **Subtotal:** | **-$4,679.90** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $1,139.90 |
| | | | $3.7997 | 300 | **Total:** | **-$3,540.00** |

**Account Name:**   Alexandre and Lori Chemla

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/20/2021 | 1,500 | $17.3615 | -$26,042.2900 | | $0.0000 | -$26,042.29 |
| 1/27/2021 | 1,500 | $15.5703 | -$23,355.4900 | | $0.0000 | -$23,355.49 |
| 4/12/2021 | 750 | $13.3296 | -$9,997.1800 | | $0.0000 | -$9,997.18 |
| 5/26/2021 | 750 | $11.5729 | -$8,679.7000 | | $0.0000 | -$8,679.70 |
| 11/30/2021 | -1,500 | | $0.0000 | $4.0762 | $6,114.2308 | $6,114.23 |
| 11/30/2021 | -1,500 | | $0.0000 | $4.0762 | $6,114.2308 | $6,114.23 |
| 11/30/2021 | -750 | | $0.0000 | $4.0762 | $3,057.1154 | $3,057.12 |
| 11/30/2021 | -750 | | $0.0000 | $4.0762 | $3,057.1154 | $3,057.12 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$49,731.97** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$49,731.97** |

## Financial Interest Analysis

**Account Name:**     Danny and  Lourdes Correa

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 1,000 | $15.5740 | -$15,573.9900 | | $0.0000 | -$15,573.99 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$11,497.84** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$11,497.84** |

**Account Name:**     Nereida J. DiPauli Trust

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 500 | $17.0857 | -$8,542.8500 | | $0.0000 | -$8,542.85 |
| 1/27/2021 | 500 | $15.5850 | -$7,792.5000 | | $0.0000 | -$7,792.50 |
| 5/26/2021 | 500 | $11.5803 | -$5,790.1300 | | $0.0000 | -$5,790.13 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$16,011.25** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$16,011.25** |

**Account Name:**     Nicole E Di Pauli Gould

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 500 | $17.0857 | -$8,542.8500 | | $0.0000 | -$8,542.85 |
| 1/27/2021 | 500 | $15.5850 | -$7,792.5000 | | $0.0000 | -$7,792.50 |
| 5/26/2021 | 500 | $11.5803 | -$5,790.1300 | | $0.0000 | -$5,790.13 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$16,011.25** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$16,011.25** |

# Financial Interest Analysis

**Account Name:**    Reed Downs

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/25/2021 | 600 | $17.7686 | -$10,661.1400 | | $0.0000 | -$10,661.14 |
| 5/26/2021 | 300 | $11.5949 | -$3,478.4800 | | $0.0000 | -$3,478.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **900** | | | | **Subtotal:** | **-$14,139.62** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $3,419.70 |
| | | | $3.7997 | 900 | **Total:** | **-$10,719.92** |

**Account Name:**    Alex X Drouet

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/25/2021 | 300 | $17.7869 | -$5,336.0700 | | $0.0000 | -$5,336.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **300** | | | | **Subtotal:** | **-$5,336.07** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $1,139.90 |
| | | | $3.7997 | 300 | **Total:** | **-$4,196.17** |

**Account Name:**    Alex X Drouet and Jessica Schenck Drouet

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/16/2021 | 800 | $16.8220 | -$13,457.5800 | | $0.0000 | -$13,457.58 |
| 5/26/2021 | 400 | $11.5858 | -$4,634.3100 | | $0.0000 | -$4,634.31 |
| 11/30/2021 | -800 | | $0.0000 | $4.0762 | $3,260.9231 | $3,260.92 |
| 11/30/2021 | -400 | | $0.0000 | $4.0762 | $1,630.4615 | $1,630.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$13,200.51** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$13,200.51** |

**Account Name:**    Michael Evans

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 750 | $17.0784 | -$12,808.7800 | | $0.0000 | -$12,808.78 |
| 1/27/2021 | 500 | $15.5850 | -$7,792.5000 | | $0.0000 | -$7,792.50 |
| 3/9/2021 | 500 | $14.8299 | -$7,414.9300 | | $0.0000 | -$7,414.93 |
| 5/26/2021 | 500 | $11.5803 | -$5,790.1300 | | $0.0000 | -$5,790.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **2,250** | | | | **Subtotal:** | **-$33,806.34** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $8,549.25 |
| | | | $3.7997 | 2,250 | **Total:** | **-$25,257.09** |

## Financial Interest Analysis

**Account Name:**    Ruth Honig Account 1

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 500 | $17.0857 | -$8,542.8500 | | $0.0000 | -$8,542.85 |
| 1/27/2021 | 500 | $15.5850 | -$7,792.5000 | | $0.0000 | -$7,792.50 |
| 3/9/2021 | 250 | $14.8518 | -$3,712.9600 | | $0.0000 | -$3,712.96 |
| 5/26/2021 | 500 | $11.5803 | -$5,790.1300 | | $0.0000 | -$5,790.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **1,750** | | | | **Subtotal:** | **-$25,838.44** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $6,649.42 |
| | | | $3.7997 | 1,750 | **Total:** | **-$19,189.02** |

**Account Name:**    Ruth Honig Account 2

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/9/2021 | 300 | $14.8445 | -$4,453.3600 | | $0.0000 | -$4,453.36 |
| 11/30/2021 | -300 | | $0.0000 | $4.0762 | $1,222.8462 | $1,222.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$3,230.51** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$3,230.51** |

**Account Name:**    Klaus George Federlin

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 500 | $15.5850 | -$7,792.5000 | | $0.0000 | -$7,792.50 |
| 5/26/2021 | 500 | $11.5803 | -$5,790.1300 | | $0.0000 | -$5,790.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **1,000** | | | | **Subtotal:** | **-$13,582.63** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $3,799.67 |
| | | | $3.7997 | 1,000 | **Total:** | **-$9,782.96** |

**Account Name:**    Paula Federlin Account 1

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/25/2021 | 450 | $17.7747 | -$7,998.6000 | | $0.0000 | -$7,998.60 |
| 5/26/2021 | 250 | $11.6023 | -$2,900.5700 | | $0.0000 | -$2,900.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **700** | | | | **Subtotal:** | **-$10,899.17** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $2,659.77 |
| | | | $3.7997 | 700 | **Total:** | **-$8,239.40** |

## Financial Interest Analysis

**Account Name:**    Paula Federlin Account 2

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/9/2021 | 200 | $14.8629 | -$2,972.5700 | | $0.0000 | -$2,972.57 |

| **Shares Retained:** | **200** | | | | **Subtotal:** | **-$2,972.57** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | **$759.93** |
| | | | $3.7997 | 200 | **Total:** | **-$2,212.64** |

**Account Name:**    Lucille Flynn

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 1,000 | $15.5740 | -$15,573.9900 | | $0.0000 | -$15,573.99 |
| 2/16/2021 | 500 | $16.8302 | -$8,415.1100 | | $0.0000 | -$8,415.11 |
| 5/26/2021 | 750 | $11.5729 | -$8,679.7000 | | $0.0000 | -$8,679.70 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |
| 11/30/2021 | -750 | | $0.0000 | $4.0762 | $3,057.1154 | $3,057.12 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$23,497.45** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | **$0.00** |
| | | | $3.7997 | 0 | **Total:** | **-$23,497.45** |

**Account Name:**    Michael Flynn

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 400 | $15.5905 | -$6,236.2000 | | $0.0000 | -$6,236.20 |
| 3/8/2021 | 200 | $15.3254 | -$3,065.0700 | | $0.0000 | -$3,065.07 |
| 3/9/2021 | 400 | $14.8354 | -$5,934.1400 | | $0.0000 | -$5,934.14 |
| 5/26/2021 | 400 | $11.5858 | -$4,634.3100 | | $0.0000 | -$4,634.31 |
| 11/30/2021 | -400 | | $0.0000 | $4.0762 | $1,630.4615 | $1,630.46 |
| 11/30/2021 | -200 | | $0.0000 | $4.0762 | $815.2308 | $815.23 |
| 11/30/2021 | -400 | | $0.0000 | $4.0762 | $1,630.4615 | $1,630.46 |
| 11/30/2021 | -400 | | $0.0000 | $4.0762 | $1,630.4615 | $1,630.46 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$14,163.10** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | **$0.00** |
| | | | $3.7997 | 0 | **Total:** | **-$14,163.10** |

## Financial Interest Analysis

**Account Name:**    Arlene S Friedman Trust

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/10/2021 | 1,000 | $14.8020 | -$14,801.9500 | | $0.0000 | -$14,801.95 |
| 5/26/2021 | 1,000 | $11.5693 | -$11,569.2700 | | $0.0000 | -$11,569.27 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$18,218.91** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$18,218.91** |

**Account Name:**    Michael and Cynthia Fulford

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 4/23/2021 | 300 | $12.8314 | -$3,849.4200 | | $0.0000 | -$3,849.42 |
| 11/30/2021 | -300 | | $0.0000 | $4.0762 | $1,222.8462 | $1,222.85 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$2,626.57** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$2,626.57** |

**Account Name:**    Michael Fulford

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 300 | $17.1004 | -$5,130.1100 | | $0.0000 | -$5,130.11 |
| 4/12/2021 | 100 | $13.4249 | -$1,342.4900 | | $0.0000 | -$1,342.49 |
| 5/26/2021 | 200 | $11.6133 | -$2,322.6500 | | $0.0000 | -$2,322.65 |

| **Shares Retained:** | **600** | | | | **Subtotal:** | **-$8,795.25** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $2,279.80 |
| | | | $3.7997 | 600 | **Total:** | **-$6,515.45** |

**Account Name:**    Roselim Gallardo

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 200 | $15.6180 | -$3,123.6000 | | $0.0000 | -$3,123.60 |

| **Shares Retained:** | **200** | | | | **Subtotal:** | **-$3,123.60** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $759.93 |
| | | | $3.7997 | 200 | **Total:** | **-$2,363.67** |

## Financial Interest Analysis

**Account Name:**    Gamma Investments & Acquisition Trust

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/20/2021 | 4,000 | $17.3569 | -$69,427.7600 | | $0.0000 | -$69,427.76 |
| 1/27/2021 | 6,000 | $15.5648 | -$93,388.9600 | | $0.0000 | -$93,388.96 |
| 3/5/2021 | 1,500 | $13.9630 | -$20,944.4600 | | $0.0000 | -$20,944.46 |
| 3/19/2021 | 2,500 | $15.7981 | -$39,495.2200 | | $0.0000 | -$39,495.22 |
| 3/31/2021 | 2,000 | $13.6830 | -$27,366.0000 | | $0.0000 | -$27,366.00 |
| 5/26/2021 | 4,000 | $11.5610 | -$46,244.0800 | | $0.0000 | -$46,244.08 |
| 11/30/2021 | -4,000 | | $0.0000 | $4.0762 | $16,304.6154 | $16,304.62 |
| 11/30/2021 | -6,000 | | $0.0000 | $4.0762 | $24,456.9231 | $24,456.92 |
| 11/30/2021 | -1,500 | | $0.0000 | $4.0762 | $6,114.2308 | $6,114.23 |
| 11/30/2021 | -2,500 | | $0.0000 | $4.0762 | $10,190.3846 | $10,190.38 |
| 11/30/2021 | -2,000 | | $0.0000 | $4.0762 | $8,152.3077 | $8,152.31 |
| 11/30/2021 | -4,000 | | $0.0000 | $4.0762 | $16,304.6154 | $16,304.62 |

**Shares Retained:**    0

| | 90-Day Average Price | Shares Retained | | |
|---|---|---|---|---|
| | $3.7997 | 0 | | |

| | | |
|---|---|---|
| **Subtotal:** | -$215,343.40 |
| **90-Day Average:** | $0.00 |
| **Total:** | -$215,343.40 |

**Account Name:**    Martin and Leslie Genauer

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 1,000 | $15.5740 | -$15,573.9900 | | $0.0000 | -$15,573.99 |
| 2/16/2021 | 500 | $16.8302 | -$8,415.1100 | | $0.0000 | -$8,415.11 |
| 5/26/2021 | 750 | $11.5729 | -$8,679.7000 | | $0.0000 | -$8,679.70 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |
| 11/30/2021 | -750 | | $0.0000 | $4.0762 | $3,057.1154 | $3,057.12 |

**Shares Retained:**    0

| | 90-Day Average Price | Shares Retained | | |
|---|---|---|---|---|
| | $3.7997 | 0 | | |

| | | |
|---|---|---|
| **Subtotal:** | -$23,497.45 |
| **90-Day Average:** | $0.00 |
| **Total:** | -$23,497.45 |

## Financial Interest Analysis

**Account Name:**   James H Griffin III Account 1

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/17/2021 | 1,200 | $16.7390 | -$20,086.7600 | | $0.0000 | -$20,086.76 |
| 3/19/2021 | 2,000 | $15.7992 | -$31,598.3700 | | $0.0000 | -$31,598.37 |
| 4/21/2021 | 1,000 | $12.8057 | -$12,805.7400 | | $0.0000 | -$12,805.74 |
| 5/26/2021 | 1,000 | $11.5693 | -$11,569.2700 | | $0.0000 | -$11,569.27 |
| 11/30/2021 | -1,200 | | $0.0000 | $4.0762 | $4,891.3846 | $4,891.38 |
| 11/30/2021 | -2,000 | | $0.0000 | $4.0762 | $8,152.3077 | $8,152.31 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |

**Shares Retained:**   **0**                                          **Subtotal:**   **-$54,864.14**

| | 90-Day Average Price | Shares Retained | 90-Day Average: | $0.00 |
|---|---|---|---|---|
| | $3.7997 | 0 | Total: | -$54,864.14 |

**Account Name:**   James H Griffin III Account 2

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/10/2021 | 500 | $14.8130 | -$7,406.4800 | | $0.0000 | -$7,406.48 |

**Shares Retained:**   **500**                                          **Subtotal:**   **-$7,406.48**

| | 90-Day Average Price | Shares Retained | 90-Day Average: | $1,899.83 |
|---|---|---|---|---|
| | $3.7997 | 500 | Total: | -$5,506.65 |

**Account Name:**   Mark Hamende

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 1,000 | $15.5740 | -$15,573.9900 | | $0.0000 | -$15,573.99 |
| 3/10/2021 | 500 | $14.8130 | -$7,406.4800 | | $0.0000 | -$7,406.48 |
| 4/21/2021 | 500 | $12.8167 | -$6,408.3700 | | $0.0000 | -$6,408.37 |
| 5/26/2021 | 500 | $11.5803 | -$5,790.1300 | | $0.0000 | -$5,790.13 |

**Shares Retained:**   **2,500**                                          **Subtotal:**   **-$35,178.97**

| | 90-Day Average Price | Shares Retained | 90-Day Average: | $9,499.17 |
|---|---|---|---|---|
| | $3.7997 | 2,500 | Total: | -$25,679.80 |

## Financial Interest Analysis

**Account Name:**    Alek Hannessian

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/25/2021 | 300 | $17.7869 | -$5,336.0700 | | $0.0000 | -$5,336.07 |
| 11/30/2021 | -300 | | $0.0000 | $4.0762 | $1,222.8462 | $1,222.85 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$4,113.22** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$4,113.22** |

**Account Name:**    Denise Hasty

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/25/2021 | 300 | $17.7869 | -$5,336.0700 | | $0.0000 | -$5,336.07 |
| 5/26/2021 | 200 | $11.6133 | -$2,322.6500 | | $0.0000 | -$2,322.65 |

| **Shares Retained:** | **500** | | | | **Subtotal:** | **-$7,658.72** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $1,899.83 |
| | | | $3.7997 | 500 | **Total:** | **-$5,758.89** |

**Account Name:**    Janet Hernandez Account 1

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/25/2021 | 800 | $17.7640 | -$14,211.1800 | | $0.0000 | -$14,211.18 |
| 5/26/2021 | 500 | $11.5803 | -$5,790.1300 | | $0.0000 | -$5,790.13 |

| **Shares Retained:** | **1,300** | | | | **Subtotal:** | **-$20,001.31** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $4,939.57 |
| | | | $3.7997 | 1,300 | **Total:** | **-$15,061.74** |

## Financial Interest Analysis

**Account Name:**    Janet Hernandez Account 2

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 1,500 | $15.5703 | -$23,355.4900 | | $0.0000 | -$23,355.49 |
| 2/16/2021 | 1,000 | $16.8192 | -$16,819.2200 | | $0.0000 | -$16,819.22 |
| 3/10/2021 | 500 | $14.8130 | -$7,406.4800 | | $0.0000 | -$7,406.48 |
| 5/26/2021 | 1,000 | $11.5693 | -$11,569.2700 | | $0.0000 | -$11,569.27 |
| 11/30/2021 | -1,500 | | $0.0000 | $4.0762 | $6,114.2308 | $6,114.23 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |

**Shares Retained:**    **0**

| | 90-Day Average Price | Shares Retained | | |
|---|---|---|---|---|
| | $3.7997 | 0 | | |

**Subtotal:** -$42,845.84
**90-Day Average:** $0.00
**Total:** -$42,845.84

**Account Name:**    Richard E. Hernandez

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 2,000 | $15.5685 | -$31,136.9900 | | $0.0000 | -$31,136.99 |
| 2/9/2021 | 1,000 | $17.1042 | -$17,104.2000 | | $0.0000 | -$17,104.20 |
| 3/9/2021 | 1,000 | $14.8189 | -$14,818.8500 | | $0.0000 | -$14,818.85 |
| 3/10/2021 | 1,000 | $14.8020 | -$14,801.9500 | | $0.0000 | -$14,801.95 |
| 5/26/2021 | 1,000 | $11.5693 | -$11,569.2700 | | $0.0000 | -$11,569.27 |

**Shares Retained:**    **6,000**

| | 90-Day Average Price | Shares Retained | | |
|---|---|---|---|---|
| | $3.7997 | 6,000 | | |

**Subtotal:** -$89,431.26
**90-Day Average:** $22,798.00
**Total:** -$66,633.26

**Account Name:**    Edwin Hickey

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 1,000 | $17.0747 | -$17,074.7000 | | $0.0000 | -$17,074.70 |
| 1/27/2021 | 1,000 | $15.5740 | -$15,573.9900 | | $0.0000 | -$15,573.99 |
| 5/26/2021 | 1,000 | $11.5693 | -$11,569.2700 | | $0.0000 | -$11,569.27 |

**Shares Retained:**    **3,000**

| | 90-Day Average Price | Shares Retained | | |
|---|---|---|---|---|
| | $3.7997 | 3,000 | | |

**Subtotal:** -$44,217.96
**90-Day Average:** $11,399.00
**Total:** -$32,818.96

# Financial Interest Analysis

**Account Name:**     Lori Hickey

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 300 | $17.1004 | -$5,130.1100 | | $0.0000 | -$5,130.11 |
| 5/26/2021 | 200 | $11.6133 | -$2,322.6500 | | $0.0000 | -$2,322.65 |

| **Shares Retained:** | **500** | | | | **Subtotal:** | **-$7,452.76** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $1,899.83 |
| | | | $3.7997 | 500 | **Total:** | **-$5,552.93** |

**Account Name:**     HICKEY INVESTMENTS LLLP

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 10,000 | $15.5641 | -$155,640.9300 | | $0.0000 | -$155,640.93 |
| 3/19/2021 | 3,000 | $15.7974 | -$47,392.0600 | | $0.0000 | -$47,392.06 |
| 4/21/2021 | 2,000 | $12.8002 | -$25,600.4900 | | $0.0000 | -$25,600.49 |
| 5/26/2021 | 5,000 | $11.5605 | -$57,802.3500 | | $0.0000 | -$57,802.35 |
| 11/30/2021 | -10,000 | | $0.0000 | $4.0762 | $40,761.5385 | $40,761.54 |
| 11/30/2021 | -3,000 | | $0.0000 | $4.0762 | $12,228.4615 | $12,228.46 |
| 11/30/2021 | -2,000 | | $0.0000 | $4.0762 | $8,152.3077 | $8,152.31 |
| 11/30/2021 | -5,000 | | $0.0000 | $4.0762 | $20,380.7692 | $20,380.77 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$204,912.75** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$204,912.75** |

**Account Name:**     Doliner Trust for Jessica Hockman

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 250 | $17.1077 | -$4,276.9300 | | $0.0000 | -$4,276.93 |
| 8/3/2021 | -250 | | $0.0000 | $10.6971 | $2,674.2800 | $2,674.28 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$1,602.65** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$1,602.65** |

# Financial Interest Analysis

**Account Name:** Doliner Trust for Melissa Hockman

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/25/2021 | 400 | $17.7777 | -$7,111.0900 | | $0.0000 | -$7,111.09 |
| 5/26/2021 | 250 | $11.6023 | -$2,900.5700 | | $0.0000 | -$2,900.57 |
| 11/30/2021 | -400 | | $0.0000 | $4.0762 | $1,630.4615 | $1,630.46 |
| 11/30/2021 | -250 | | $0.0000 | $4.0762 | $1,019.0385 | $1,019.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$7,362.16** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$7,362.16** |

**Account Name:** Rae Huo

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/25/2021 | 400 | $17.7777 | -$7,111.0900 | | $0.0000 | -$7,111.09 |
| 1/27/2021 | 200 | $15.6180 | -$3,123.6000 | | $0.0000 | -$3,123.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **600** | | | | **Subtotal:** | **-$10,234.69** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $2,279.80 |
| | | | $3.7997 | 600 | **Total:** | **-$7,954.89** |

**Account Name:** Estelle Joakimsen

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/25/2021 | 500 | $17.7722 | -$8,886.1100 | | $0.0000 | -$8,886.11 |
| 5/26/2021 | 300 | $11.5949 | -$3,478.4800 | | $0.0000 | -$3,478.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **800** | | | | **Subtotal:** | **-$12,364.59** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $3,039.73 |
| | | | $3.7997 | 800 | **Total:** | **-$9,324.86** |

**Account Name:** Madeline Jusino

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/25/2021 | 300 | $17.7869 | -$5,336.0700 | | $0.0000 | -$5,336.07 |
| 9/20/2021 | -300 | | $0.0000 | $7.9318 | $2,379.5300 | $2,379.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$2,956.54** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$2,956.54** |

# Financial Interest Analysis

**Account Name:**    Perry Michael Koussiafes

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 1,000 | $15.5740 | -$15,573.9900 | | $0.0000 | -$15,573.99 |
| 3/9/2021 | 400 | $14.8354 | -$5,934.1400 | | $0.0000 | -$5,934.14 |
| 5/26/2021 | 500 | $11.5803 | -$5,790.1300 | | $0.0000 | -$5,790.13 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -400 | | $0.0000 | $4.0762 | $1,630.4615 | $1,630.46 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |

**Shares Retained:**    **0**

| | | |
|---|---|---|
| | **Subtotal:** | **-$19,553.57** |
| **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| $3.7997 | 0 | **Total:** | **-$19,553.57** |

**Account Name:**    Business Asia Consultants

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 500 | $17.0857 | -$8,542.8500 | | $0.0000 | -$8,542.85 |
| 1/27/2021 | 500 | $15.5850 | -$7,792.5000 | | $0.0000 | -$7,792.50 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |

**Shares Retained:**    **0**

| | | |
|---|---|---|
| | **Subtotal:** | **-$12,259.20** |
| **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| $3.7997 | 0 | **Total:** | **-$12,259.20** |

**Account Name:**    Business Asia Consultants 401K PSP

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/9/2021 | 1,000 | $12.1560 | -$12,156.0000 | | $0.0000 | -$12,156.00 |

**Shares Retained:**    **1,000**

| | | |
|---|---|---|
| | **Subtotal:** | **-$12,156.00** |
| **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $3,799.67 |
| $3.7997 | 1,000 | **Total:** | **-$8,356.33** |

# Financial Interest Analysis

**Account Name:** Lawrence S Kronick Trust

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 1,500 | $15.5703 | -$23,355.4900 | | $0.0000 | -$23,355.49 |
| 5/26/2021 | 500 | $11.5803 | -$5,790.1300 | | $0.0000 | -$5,790.13 |
| 11/30/2021 | -1,500 | | $0.0000 | $4.0762 | $6,114.2308 | $6,114.23 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |

| Shares Retained: | 0 | | | | Subtotal: | -$20,993.31 |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | $3.7997 | | 0 | **Total:** | -$20,993.31 |

**Account Name:** Lawrence S Kronick

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 1,000 | $15.5740 | -$15,573.9900 | | $0.0000 | -$15,573.99 |
| 5/26/2021 | 500 | $11.5803 | -$5,790.1300 | | $0.0000 | -$5,790.13 |

| Shares Retained: | 1,500 | | | | Subtotal: | -$21,364.12 |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $5,699.50 |
| | | $3.7997 | | 1,500 | **Total:** | -$15,664.62 |

**Account Name:** Leslie Lazo

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 1,000 | $15.5740 | -$15,573.9900 | | $0.0000 | -$15,573.99 |
| 5/26/2021 | 1,000 | $11.5693 | -$11,569.2700 | | $0.0000 | -$11,569.27 |

| Shares Retained: | 2,000 | | | | Subtotal: | -$27,143.26 |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $7,599.33 |
| | | $3.7997 | | 2,000 | **Total:** | -$19,543.93 |

**Account Name:** GST Non Tax-Exempt Marital Trust

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 10,000 | $15.5641 | -$155,640.9300 | | $0.0000 | -$155,640.93 |
| 5/26/2021 | 5,000 | $11.5605 | -$57,802.3500 | | $0.0000 | -$57,802.35 |
| 11/30/2021 | -10,000 | | $0.0000 | $4.0762 | $40,761.5385 | $40,761.54 |
| 11/30/2021 | -5,000 | | $0.0000 | $4.0762 | $20,380.7692 | $20,380.77 |

| Shares Retained: | 0 | | | | Subtotal: | -$152,300.97 |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | $3.7997 | | 0 | **Total:** | -$152,300.97 |

## Financial Interest Analysis

**Account Name:**    Keycap 2 LP

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 10,000 | $15.5641 | -$155,640.9300 | | $0.0000 | -$155,640.93 |
| 5/26/2021 | 5,000 | $11.5605 | -$57,802.3500 | | $0.0000 | -$57,802.35 |
| 11/30/2021 | -10,000 | | $0.0000 | $4.0762 | $40,761.5385 | $40,761.54 |
| 11/30/2021 | -5,000 | | $0.0000 | $4.0762 | $20,380.7692 | $20,380.77 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$152,300.97** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$152,300.97** |

**Account Name:**    Kenneth Martin

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 5/26/2021 | 2,500 | $11.5627 | -$28,906.6700 | | $0.0000 | -$28,906.67 |
| 6/9/2021 | 500 | $12.1670 | -$6,083.5000 | | $0.0000 | -$6,083.50 |

| **Shares Retained:** | **3,000** | | | | **Subtotal:** | **-$34,990.17** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $11,399.00 |
| | | | $3.7997 | 3,000 | **Total:** | **-$23,591.17** |

**Account Name:**    Daniel McAlpin

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/16/2021 | 500 | $16.8302 | -$8,415.1100 | | $0.0000 | -$8,415.11 |
| 5/26/2021 | 300 | $11.5949 | -$3,478.4800 | | $0.0000 | -$3,478.48 |

| **Shares Retained:** | **800** | | | | **Subtotal:** | **-$11,893.59** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $3,039.73 |
| | | | $3.7997 | 800 | **Total:** | **-$8,853.86** |

# Financial Interest Analysis

**Account Name:**    Daniel and Pamela McAlpin

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/20/2021 | 1,200 | $17.3634 | -$20,836.0300 | | $0.0000 | -$20,836.03 |
| 1/27/2021 | 1,000 | $15.5740 | -$15,573.9900 | | $0.0000 | -$15,573.99 |
| 5/26/2021 | 800 | $11.5720 | -$9,257.6200 | | $0.0000 | -$9,257.62 |
| 6/1/2021* | -1,200 | | $0.0000 | | $0.0000 | $0.00 |
| 6/1/2021* | -1,000 | | $0.0000 | | $0.0000 | $0.00 |
| 6/1/2021* | -800 | | $0.0000 | | $0.0000 | $0.00 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$45,667.64** |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | $3.7997 | | 0 | **Total:** | **-$45,667.64** |

*Shares transferred to account The McAlpin Family Trust

**Account Name:**    The McAlpin Family Trust

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/1/2021* | 1,200 | | $0.0000 | | $0.0000 | $0.00 |
| 6/1/2021* | 1,000 | | $0.0000 | | $0.0000 | $0.00 |
| 6/1/2021* | 800 | | $0.0000 | | $0.0000 | $0.00 |
| 11/30/2021 | -1,200 | | $0.0000 | $4.0762 | $4,891.3846 | $4,891.38 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -800 | | $0.0000 | $4.0762 | $3,260.9231 | $3,260.92 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **$12,228.46** |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | $3.7997 | | 0 | **Total:** | **$12,228.46** |

*Shares received from account Daniel and Pamela McAlpin

# Financial Interest Analysis

**Account Name:**    Juan Moreno

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 500 | $15.5850 | -$7,792.5000 | | $0.0000 | -$7,792.50 |
| 3/9/2021 | 500 | $14.8299 | -$7,414.9300 | | $0.0000 | -$7,414.93 |
| 3/19/2021 | 500 | $15.8157 | -$7,907.8400 | | $0.0000 | -$7,907.84 |
| 5/26/2021 | 500 | $11.5803 | -$5,790.1300 | | $0.0000 | -$5,790.13 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |
| 11/30/2021 | -500 | | $0.0000 | $4.0762 | $2,038.0769 | $2,038.08 |

**Shares Retained:**    **0**

| | | 90-Day Average Price | Shares Retained | | Subtotal: | -$20,753.09 |
|---|---|---|---|---|---|---|
| | | $3.7997 | 0 | | 90-Day Average: | $0.00 |
| | | | | | Total: | -$20,753.09 |

**Account Name:**    Proal Perry

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 500 | $15.5850 | -$7,792.5000 | | $0.0000 | -$7,792.50 |
| 3/9/2021 | 500 | $14.8299 | -$7,414.9300 | | $0.0000 | -$7,414.93 |
| 5/26/2021 | 500 | $11.5803 | -$5,790.1300 | | $0.0000 | -$5,790.13 |

**Shares Retained:**    **1,500**

| | | 90-Day Average Price | Shares Retained | | Subtotal: | -$20,997.56 |
|---|---|---|---|---|---|---|
| | | $3.7997 | 1,500 | | 90-Day Average: | $5,699.50 |
| | | | | | Total: | -$15,298.06 |

**Account Name:**    Jody Rosenstein-Boles

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/17/2021 | 900 | $16.7420 | -$15,067.8200 | | $0.0000 | -$15,067.82 |
| 5/26/2021 | 400 | $11.5858 | -$4,634.3100 | | $0.0000 | -$4,634.31 |

**Shares Retained:**    **1,300**

| | | 90-Day Average Price | Shares Retained | | Subtotal: | -$19,702.13 |
|---|---|---|---|---|---|---|
| | | $3.7997 | 1,300 | | 90-Day Average: | $4,939.57 |
| | | | | | Total: | -$14,762.56 |

## Financial Interest Analysis

**Account Name:**    Gabriel Martin

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/25/2021 | 300 | $17.7869 | -$5,336.0700 | | $0.0000 | -$5,336.07 |
| 11/30/2021 | -300 | | $0.0000 | $4.0762 | $1,222.8462 | $1,222.85 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$4,113.22** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$4,113.22** |

**Account Name:**    Vinson and Randa Richter

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 5,000 | $15.5652 | -$77,825.9600 | | $0.0000 | -$77,825.96 |
| 5/26/2021 | 2,500 | $11.5627 | -$28,906.6700 | | $0.0000 | -$28,906.67 |
| 11/30/2021 | -5,000 | | $0.0000 | $4.0762 | $20,380.7692 | $20,380.77 |
| 11/30/2021 | -2,500 | | $0.0000 | $4.0762 | $10,190.3846 | $10,190.38 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$76,161.48** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$76,161.48** |

## Financial Interest Analysis

**Account Name:**    Vinson Richter

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/10/2021 | 2,000 | $16.6355 | -$33,270.9000 | | $0.0000 | -$33,270.90 |
| 3/19/2021 | 1,000 | $15.8047 | -$15,804.6900 | | $0.0000 | -$15,804.69 |
| 5/26/2021 | 1,000 | $11.5693 | -$11,569.2700 | | $0.0000 | -$11,569.27 |

| **Shares Retained:** | **4,000** | | | | **Subtotal:** | **-$60,644.86** |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $15,198.67 |
| | | $3.7997 | | 4,000 | **Total:** | **-$45,446.19** |

**Account Name:**    2012 Cianna V Schiff Trust

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/25/2021 | 300 | $17.7869 | -$5,336.0700 | | $0.0000 | -$5,336.07 |
| 11/30/2021 | -300 | | $0.0000 | $4.0762 | $1,222.8462 | $1,222.85 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$4,113.22** |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | $3.7997 | | 0 | **Total:** | **-$4,113.22** |

**Account Name:**    SCHIFF FAM HOLDINGS NEVADA LTD

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/19/2021 | 2,000 | $15.7992 | -$31,598.3700 | | $0.0000 | -$31,598.37 |
| 5/26/2021 | 1,500 | $11.5656 | -$17,348.4000 | | $0.0000 | -$17,348.40 |
| 11/30/2021 | -2,000 | | $0.0000 | $4.0762 | $8,152.3077 | $8,152.31 |
| 11/30/2021 | -1,500 | | $0.0000 | $4.0762 | $6,114.2308 | $6,114.23 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$34,680.23** |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | $3.7997 | | 0 | **Total:** | **-$34,680.23** |

# Financial Interest Analysis

**Account Name:**    Robert Schiff Trust

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 1,500 | $17.0710 | -$25,606.5500 | | $0.0000 | -$25,606.55 |
| 2/9/2021 | 900 | $17.1054 | -$15,394.8800 | | $0.0000 | -$15,394.88 |
| 3/10/2021 | 600 | $14.8093 | -$8,885.5700 | | $0.0000 | -$8,885.57 |
| 5/26/2021 | 750 | $11.5729 | -$8,679.7000 | | $0.0000 | -$8,679.70 |
| 11/30/2021 | -1,500 | | $0.0000 | $4.0762 | $6,114.2308 | $6,114.23 |
| 11/30/2021 | -900 | | $0.0000 | $4.0762 | $3,668.5385 | $3,668.54 |
| 11/30/2021 | -600 | | $0.0000 | $4.0762 | $2,445.6923 | $2,445.69 |
| 11/30/2021 | -750 | | $0.0000 | $4.0762 | $3,057.1154 | $3,057.12 |

**Shares Retained:**    **0**                                                      **Subtotal:**    **-$43,281.12**

|  | 90-Day Average Price | Shares Retained | 90-Day Average: | $0.00 |
|---|---|---|---|---|
| | $3.7997 | 0 | Total: | -$43,281.12 |

**Account Name:**    Craig Schenck

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 3,000 | $15.5667 | -$46,699.9800 | | $0.0000 | -$46,699.98 |
| 5/26/2021 | 1,000 | $11.5693 | -$11,569.2700 | | $0.0000 | -$11,569.27 |

**Shares Retained:**    **4,000**                                                      **Subtotal:**    **-$58,269.25**

|  | 90-Day Average Price | Shares Retained | 90-Day Average: | $15,198.67 |
|---|---|---|---|---|
| | $3.7997 | 4,000 | Total: | -$43,070.58 |

**Account Name:**    Kenneth Schenck

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 5,000 | $15.5652 | -$77,825.9600 | | $0.0000 | -$77,825.96 |
| 3/19/2021 | 2,000 | $15.7992 | -$31,598.3700 | | $0.0000 | -$31,598.37 |
| 5/26/2021 | 2,000 | $11.5638 | -$23,127.5400 | | $0.0000 | -$23,127.54 |

**Shares Retained:**    **9,000**                                                      **Subtotal:**    **-$132,551.87**

|  | 90-Day Average Price | Shares Retained | 90-Day Average: | $34,197.00 |
|---|---|---|---|---|
| | $3.7997 | 9,000 | Total: | -$98,354.87 |

## Financial Interest Analysis

**Account Name:**    Jayne Lilly Siegel

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 180 | $17.1248 | -$3,082.4700 | | $0.0000 | -$3,082.47 |
| 11/30/2021 | -180 | | $0.0000 | $4.0762 | $733.7077 | $733.71 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$2,348.76** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$2,348.76** |

**Account Name:**    Jayne Lilly Siegel Irrevocable Trust

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/9/2021 | 1,000 | $17.1042 | -$17,104.2000 | | $0.0000 | -$17,104.20 |
| 5/26/2021 | 1,000 | $11.5693 | -$11,569.2700 | | $0.0000 | -$11,569.27 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$20,521.16** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$20,521.16** |

**Account Name:**    Lillian Siegel Trust fbo James

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/19/2021 | 3,000 | $15.7974 | -$47,392.0600 | | $0.0000 | -$47,392.06 |
| 5/26/2021 | 2,000 | $11.5638 | -$23,127.5400 | | $0.0000 | -$23,127.54 |
| 11/30/2021 | -3,000 | | $0.0000 | $4.0762 | $12,228.4615 | $12,228.46 |
| 11/30/2021 | -2,000 | | $0.0000 | $4.0762 | $8,152.3077 | $8,152.31 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$50,138.83** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$50,138.83** |

## Financial Interest Analysis

**Account Name:**    Jim Siegel

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/9/2021 | 2,000 | $17.0987 | -$34,197.3900 | | $0.0000 | -$34,197.39 |
| 2/16/2021 | 500 | $16.8302 | -$8,415.1100 | | $0.0000 | -$8,415.11 |
| 3/9/2021 | 500 | $14.8299 | -$7,414.9300 | | $0.0000 | -$7,414.93 |
| 4/21/2021 | 500 | $12.8167 | -$6,408.3700 | | $0.0000 | -$6,408.37 |

| **Shares Retained:** | **3,500** | | | | **Subtotal:** | **-$56,435.80** |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $13,298.83 |
| | | $3.7997 | | 3,500 | **Total:** | **-$43,136.97** |

**Account Name:**    Jeffrey St. George

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/16/2021 | 1,000 | $16.8192 | -$16,819.2200 | | $0.0000 | -$16,819.22 |
| 5/26/2021 | 500 | $11.5803 | -$5,790.1300 | | $0.0000 | -$5,790.13 |

| **Shares Retained:** | **1,500** | | | | **Subtotal:** | **-$22,609.35** |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $5,699.50 |
| | | $3.7997 | | 1,500 | **Total:** | **-$16,909.85** |

**Account Name:**    Maria St. George

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/9/2021 | 350 | $17.1246 | -$5,993.6200 | | $0.0000 | -$5,993.62 |
| 5/26/2021 | 250 | $11.6023 | -$2,900.5700 | | $0.0000 | -$2,900.57 |

| **Shares Retained:** | **600** | | | | **Subtotal:** | **-$8,894.19** |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $2,279.80 |
| | | $3.7997 | | 600 | **Total:** | **-$6,614.39** |

**Account Name:**    Toledo Family Rev Trust

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 6,000 | $15.5648 | -$93,388.9600 | | $0.0000 | -$93,388.96 |
| 5/26/2021 | 2,000 | $11.5638 | -$23,127.5400 | | $0.0000 | -$23,127.54 |
| 11/30/2021 | -6,000 | | $0.0000 | $4.0762 | $24,456.9231 | $24,456.92 |
| 11/30/2021 | -2,000 | | $0.0000 | $4.0762 | $8,152.3077 | $8,152.31 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$83,907.27** |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | $3.7997 | | 0 | **Total:** | **-$83,907.27** |

# Financial Interest Analysis

**Account Name:**    Art Veenendaal

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/17/2021 | 1,000 | $16.7408 | -$16,740.8000 | | $0.0000 | -$16,740.80 |
| 7/15/2021 | -1,000 | | $0.0000 | $10.6549 | $10,654.9400 | $10,654.94 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$6,085.86** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$6,085.86** |

**Account Name:**    Veenendaal Family Trust

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 4,000 | $15.5657 | -$62,262.9700 | | $0.0000 | -$62,262.97 |
| 2/16/2021 | 1,000 | $16.8192 | -$16,819.2200 | | $0.0000 | -$16,819.22 |
| 11/30/2021 | -4,000 | | $0.0000 | $4.0762 | $16,304.6154 | $16,304.62 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$58,701.42** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$58,701.42** |

**Account Name:**    Aizik Wolf

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 2,000 | $17.0692 | -$34,138.4000 | | $0.0000 | -$34,138.40 |
| 1/27/2021 | 5,000 | $15.5652 | -$77,825.9600 | | $0.0000 | -$77,825.96 |
| 5/26/2021 | 3,000 | $11.5619 | -$34,685.8100 | | $0.0000 | -$34,685.81 |

| **Shares Retained:** | **10,000** | | | | **Subtotal:** | **-$146,650.17** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $37,996.67 |
| | | | $3.7997 | 10,000 | **Total:** | **-$108,653.50** |

## Financial Interest Analysis

**Account Name:**    Louis Wolfson

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/25/2021 | 1,000 | $17.7612 | -$17,761.2300 | | $0.0000 | -$17,761.23 |
| 5/26/2021 | 1,000 | $11.5693 | -$11,569.2700 | | $0.0000 | -$11,569.27 |

| **Shares Retained:** | **2,000** | | | | **Subtotal:** | **-$29,330.50** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $7,599.33 |
| | | | $3.7997 | 2,000 | **Total:** | **-$21,731.17** |

**Account Name:**    Randi Wolfson

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 3,000 | $15.5667 | -$46,699.9800 | | $0.0000 | -$46,699.98 |
| 5/26/2021 | 1,500 | $11.5656 | -$17,348.4000 | | $0.0000 | -$17,348.40 |
| 11/30/2021 | -3,000 | | $0.0000 | $4.0762 | $12,228.4615 | $12,228.46 |
| 11/30/2021 | -1,500 | | $0.0000 | $4.0762 | $6,114.2308 | $6,114.23 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$45,705.69** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$45,705.69** |

**Account Name:**    Gavin Worsdale

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/20/2021 | 400 | $17.3817 | -$6,952.6800 | | $0.0000 | -$6,952.68 |
| 11/30/2021 | -400 | | $0.0000 | $4.0762 | $1,630.4615 | $1,630.46 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$5,322.22** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$5,322.22** |

## Financial Interest Analysis

**Account Name:**    Kenneth & Victoria Worsdale

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 2,000 | $15.5685 | -$31,136.9900 | | $0.0000 | -$31,136.99 |
| 5/26/2021 | 1,000 | $11.5693 | -$11,569.2700 | | $0.0000 | -$11,569.27 |
| 11/3/2021* | -2,000 | | $0.0000 | | $0.0000 | $0.00 |
| 11/3/2021* | -1,000 | | $0.0000 | | $0.0000 | $0.00 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$42,706.26** |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | $3.7997 | | 0 | **Total:** | **-$42,706.26** |

*Shares transferred to account Victoria Worsdale Account 1

**Account Name:**    Victoria Worsdale Account 1

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/3/2021* | 2,000 | | $0.0000 | | $0.0000 | $0.00 |
| 11/3/2021* | 1,000 | | $0.0000 | | $0.0000 | $0.00 |
| 11/30/2021 | -2,000 | | $0.0000 | $4.0762 | $8,152.3077 | $8,152.31 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **$12,228.46** |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | $3.7997 | | 0 | **Total:** | **$12,228.46** |

*Shares received from account Kenneth & Victoria Worsdale

**Account Name:**    Victoria C. Worsdale Account 2

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2021 | 200 | $15.6180 | -$3,123.6000 | | $0.0000 | -$3,123.60 |

| **Shares Retained:** | **200** | | | | **Subtotal:** | **-$3,123.60** |
|---|---|---|---|---|---|---|
| | | **90-Day Average Price** | | **Shares Retained** | **90-Day Average:** | $759.93 |
| | | $3.7997 | | 200 | **Total:** | **-$2,363.67** |

# Financial Interest Analysis

**Account Name:**    Amy Zeiset

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/19/2021 | 250 | $15.8377 | -$3,959.4200 | | $0.0000 | -$3,959.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **250** | | | | **Subtotal:** | **-$3,959.42** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $949.92 |
| | | | $3.7997 | 250 | **Total:** | **-$3,009.50** |

**Account Name:**    Article IV Trust Aubuchon Family

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/25/2021 | 1,500 | $17.7576 | -$26,636.3400 | | $0.0000 | -$26,636.34 |
| 1/27/2021 | 1,000 | $15.5740 | -$15,573.9900 | | $0.0000 | -$15,573.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **2,500** | | | | **Subtotal:** | **-$42,210.33** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $9,499.17 |
| | | | $3.7997 | 2,500 | **Total:** | **-$32,711.16** |

**Account Name:**    Connie Mields-Perry

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/10/2021 | 500 | $14.8130 | -$7,406.4800 | | $0.0000 | -$7,406.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **500** | | | | **Subtotal:** | **-$7,406.48** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $1,899.83 |
| | | | $3.7997 | 500 | **Total:** | **-$5,506.65** |

# Financial Interest Analysis

**Account Name:**    Susan Marie Van Cleve

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/23/2021 | 1,000 | $15.6310 | -$15,631.0000 | | $0.0000 | -$15,631.00 |
| 5/26/2021 | 400 | $11.5858 | -$4,634.3100 | | $0.0000 | -$4,634.31 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -400 | | $0.0000 | $4.0762 | $1,630.4615 | $1,630.46 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$14,558.69** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$14,558.69** |

**Account Name:**    Thomas Cromer Revocable Trust

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/16/2021 | 2,000 | $16.8137 | -$33,627.4400 | | $0.0000 | -$33,627.44 |
| 3/9/2021 | 1,000 | $14.8189 | -$14,818.8500 | | $0.0000 | -$14,818.85 |
| 5/26/2021 | 1,000 | $11.5693 | -$11,569.2700 | | $0.0000 | -$11,569.27 |
| 11/30/2021 | -2,000 | | $0.0000 | $4.0762 | $8,152.3077 | $8,152.31 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |
| 11/30/2021 | -1,000 | | $0.0000 | $4.0762 | $4,076.1538 | $4,076.15 |

| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$43,710.94** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $3.7997 | 0 | **Total:** | **-$43,710.94** |

**Account Name:**    Thomas Cromer

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 600 | $17.0820 | -$10,249.2200 | | $0.0000 | -$10,249.22 |
| 1/27/2021 | 600 | $15.5813 | -$9,348.8000 | | $0.0000 | -$9,348.80 |
| 5/26/2021 | 500 | $11.5803 | -$5,790.1300 | | $0.0000 | -$5,790.13 |

| **Shares Retained:** | **1,700** | | | | **Subtotal:** | **-$25,388.15** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $6,459.43 |
| | | | $3.7997 | 1,700 | **Total:** | **-$18,928.72** |

Note

The 90-Day Average Price used in this loss chart is the average closing price between November 11, 2021 and February 7, 2022.  Any shares sold post-Class Period are valued using the greater of: (a) the average closing price between the end of the Class Period and the sales date, or (b) the actual sales price.