# EXHIBIT C

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| LISA WILEY, Individually and on Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> v. <br><br> PAYSAFE LIMITED f/k/a FOLEY TRASIMENE ACQUISITION CORP. II, RICHARD N. MASSEY, BRYAN D. COY, PHILIP MCHUGH, and ISMAIL (IZZY) DAWOOD, <br><br> Defendants. | Case No. 1:21-cv-10611-AJN-KHP |
| JOHN PAUL O'BRIEN, Individually and on Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> v. <br><br> PAYSAFE LIMITED f/k/a FOLEY TRASIMENE ACQUISITION CORP. II, WILLIAM P. FOLEY, II, RICHARD N. MASSEY, BRYAN D. COY, PHILIP MCHUGH, and ISMAIL DAWOOD, <br><br> Defendants. | Case No. 1:22-cv-00567-AJN-KHP |

**DECLARATION OF KENNETH N. KOTZ**

I, Kenneth N. Kotz, declare as follows:

1.    I have been retained by Kessler Topaz Meltzer & Check, LLP ("Counsel") to calculate the approximate market losses during the Class Period (defined herein) for three movants: (i) Robert J. Viani ("Mr. Viani") and Eric C. Price ("Mr. Price"), as trustee for the Eric C. Price & Kristen B. Hennig-Price Rev. Living Trust UA 05/27/2015 (collectively, "Mr. Viani and Mr. Price"); (ii) Campbell Capital Management Inc. ("Campbell"); and (iii) Dr. Ranga Thalluri ("Dr. Thalluri").  For this calculation, I have been asked to exclude market losses (or profits) from in-and-out transactions that were not held over any of the dates on which there are pled stock price declines due to alleged corrective disclosures, consistent with the methodology I used in *In re Comverse Tech., Inc. Securities Litigation*, No. 06-CV-1825 (NGG)(RER), 2007 WL 680779 (E.D.N.Y. Mar. 2, 2007) ("*Comverse*").  The calculated market losses are for the various movants' purchases of the common stock of Paysafe Limited ("Paysafe") during the period December 7, 2020 through November 10, 2021 (the "Class Period").[1]

**OVERVIEW**

2.    The calculation of market losses (or profits) is based on the prices at which purchase and subsequent sale transactions are made.  The first step in the analysis is to match purchases with subsequent sales or consider such purchases as still held.  For this first step, I have been asked to employ the Last-In-First-Out ("LIFO") share-matching methodology.  Once matched, I can calculate the market loss or profit for each matched transaction.

3.    The second step in the analysis is to determine which purchases and subsequent sales are "in-and-out" transactions and which are not.  For this Declaration, an in-and-out

---

[1] *O'Brien v. Paysafe Ltd.*, No. 1:22-cv-00567, ECF No. 1 (S.D. N.Y. filed Jan. 21, 2022) (the "Complaint"), ¶1.

1

transaction is one in which a purchase is subsequently sold prior to one of the pled corrective

disclosures, *i.e.*, the security purchased is not held past at least one of the pled corrective

disclosures. The alleged price effects from the pled corrective disclosures occurred on August

16, 2021,[2] and November 11, 2021.[3]  Thus, for example, a security purchased in the Class

Period prior to August 16, 2021, and subsequently sold prior to August 16, 2021, would be

considered an in-and-out transaction because it was not held through the first alleged stock price

decline on August 16, 2021.  Likewise, a security purchased between August 16, 2021, and

subsequently sold prior to November 11, 2021, would be considered an in-and-out transaction

because it was purchased after the first alleged stock price decline window due to a corrective

disclosure and was not held through the alleged stock price decline due to the second alleged

stock price decline window.  Given the determination of which matched transactions are in-and-

out and which are not, I then provide the market loss (or profit) attributable to each type of

transaction.

4.      The following table provides the market losses for those Class Period purchases

that were held over an alleged price decline due to a corrective disclosure (and thus excludes in-

and-out transactions):

---

[2] The Complaint states: "In response to this news, the price of Paysafe common stock declined $1.58 per share, or more than 15%, from a close of $10.20 per share on August 13, 2021, to close at $8.62 per share on August 16, 2021."  Complaint, ¶48.

[3] The Complaint states: "On this news, the price of Paysafe common stock plummeted $3.03 per share, or more than 41%, from a close of $7.27 per share on November 10, 2021, to close at $4.24 per share on November 11, 2021."  Complaint, ¶55.

**Market Losses for Purchases Held Over a Pled Corrective Disclosure**

*Mr. Price and Mr. Viani*

| | | |
|---|---|---|
| | Mr. Price | ($1,273,432) |
| | Mr. Viani | ($2,547,013) |
| | *TOTAL* | *($3,820,444)* |

*Campbell Capital Management*

| | | |
|---|---|---|
| | *TOTAL* | *($2,849,156)* |

*Dr. Thalluri*

| | | |
|---|---|---|
| | *TOTAL* | *($2,117,015)* |

5.    A detailed description of my analysis of market losses is contained in the remainder of this Declaration.

### QUALIFICATIONS, COMPENSATION, AND MATERIALS REVIEWED

6.    I am a Vice President of Forensic Economics, located in Rochester, New York.  I have been employed by Forensic Economics since 1999.  I have consulted on issues pertaining to financial valuations, financial-economic analysis, and the analysis of stock price reactions to public information in securities fraud lawsuits during this time period.  Forensic Economics has been retained by both plaintiffs and defendants in such securities cases.

7.    I hold an M.S. in Applied Economics (1999) from the University of Rochester's William E. Simon Graduate School of Business Administration.  I hold an M.B.A. in Finance (1996) from the Loyola University Chicago Graduate School of Business, where I also received an Outstanding Student award.  I have co-taught a corporate finance class and served as a teaching assistant at the University of Rochester.  I have also served as a research assistant to the finance faculty of the Loyola University Chicago Graduate School of Business.  I was awarded the CFA® Charter and the right to use the Chartered Financial Analyst® designation as authorized by the CFA Institute in 2006.  My resume is attached to this Declaration as Exhibit 1,

which includes a listing of class action securities cases and other cases on which I have consulted. My calculation of approximate losses for lead plaintiff movants was cited by the Court in *Comverse*, and I have provided calculations of approximate losses for lead plaintiff movants in other securities class actions over the past 15 years.

8.      My compensation is based on the number of hours worked plus out-of-pocket expenses. Forensic Economics is compensated at an hourly rate of $520 for my work in this matter. I was assisted by employees of Forensic Economics, who worked under my supervision and direction in connection with this assignment. Forensic Economics' hourly rates for employees range from $190 to $625.

9.      For this Declaration, I relied on, among other things: an electronic spreadsheet of the various movants' transactions provided by Counsel; and daily stock data for Paysafe during the Class Period asserted in the Complaint, as well as through the 90-day period following the Class Period. I have attempted to cite in the text of this Declaration or Exhibits specific documents and information on which I relied in my analysis.

## ANALYSIS

**Data**

10.      I first detail the source of the transaction data I used and certain assumptions that I made in order to perform the analysis. I reserve the right to amend my analysis pending revisions in either the data or assumptions underlying the analysis.

11.      For all movants, I used transaction data provided by Counsel. It is my understanding that none of the movants held shares of Paysafe common stock as of the start of the Class Period. I have also been asked to assume a "sale" price of $3.7949 per share for any

purchases that were unsold in the date provided.[4]  A summary of the data is provided in Exhibits

2A (Mr. Price and Mr. Viani), 2B (Campbell),[5] and 2C (Dr. Thalluri).

**Share-Matching Methodology**

12.    Most methods of calculating approximate losses require the matching of purchase

and subsequent sale transactions.  This is generally done because sales of securities sold during

the class period in question that were purchased prior to the start of the class period are normally

excluded from the assessment of approximate losses.  In addition, the timing of the purchase and

subsequent sale can be a factor in whether a transaction is included in calculations of

approximate losses.  I have been asked to apply the LIFO share-matching methodology.  Under

the LIFO method, a sale is matched to the most recent (last-in) purchase occurring prior to the

sale.[6]  Purchases unmatched to sales are considered held.

13.    The transaction-by-transaction results are contained in Exhibit 3B.

**Calculating Market Losses**

14.    Given the LIFO transaction-by-transaction results, I calculate the market losses

(or profit) for each matched transaction based on the purchase and sale prices.  In order to

provide a uniform comparison of losses, for purchases not sold (*i.e.*, still retained), at the

instruction of Counsel, I assign a sale price equal to the rolling average price from November 11,

2021, through February 8, 2022, the end of the 90-day period.  *See* Exhibit 4 for daily Paysafe

---

[4] $3.7949 is the average closing price from November 11, 2021 through February 8, 2022.  *See* Exhibit 4.

[5] In the Campbell data, there are 10 transfers (5 transfers in, 5 transfers out) covering 4 accounts (2 with transfers in and 2 with transfers out) with a price of $0.  I have been asked to assume that these transfers should be treated as purchases and sales at a price of $0, which I understand is how these transactions are treated by Campbell in its filings.

[6] Assuming securities have not been sold "short."  In a short sale, an investor first sells the security and then later repurchases the security (called "covering the short").  In the data provided, there are no apparent instances of short sales.

common stock price data and rolling average prices during the 90-day period.[7]  It is my

understanding from Counsel that I calculate similar losses for each movant (without regard to

holding over a pled disclosure) as those listed in their respective initial filings.[8]  The market

losses by movant are summarized in Exhibit 3A, which also contains the quantity of securities

traded.

      15.     Exhibits 3A and 3B provide a breakdown of the market losses (or profits) and

securities traded for each sub-period within the Class Period.[9]  This breakdown enables the

separation of those matched transactions that are in-and-out and those which are held over a pled

corrective disclosure.  The following table provides a summary of market losses broken down by

in-and-out transactions and those transactions held over an alleged stock price decline due to a

corrective disclosure:

| | Summary of Market (Losses)/Profits | | |
|---|---|---|---|
| **Movant** | **Held Over a Corrective Disclosure** | **In-and-Out** | **Total with In-and-Out** |
| *Mr. Price and Mr. Viani* | | | |
| Mr. Price | ($1,273,432) | $0 | ($1,273,432) |
| Mr. Viani | ($2,547,013) | $1,022 | ($2,545,991) |
| *TOTAL* | *($3,820,444)* | *$1,022* | *($3,819,422)* |
| | | | |
| *Campbell Capital Management* | | | |
| *TOTAL* | *($2,849,156)* | *($53,356)* | *($2,902,512)* |
| | | | |
| *Dr. Thalluri* | | | |
| *TOTAL* | *($2,117,015)* | *$37,561* | *($2,079,454)* |

---

[7] Source: Bloomberg.

[8] It is my understanding that the differences are small, which would likely be due to rounding of prices or the price used for unsold shares.

[9] Exhibit 3A is a summary by movant and account and Exhibit 3B contains the detailed LIFO share matching results for all purchases and sales.

I declare under penalty of perjury that the foregoing is true and correct to the best of my

knowledge.

Executed this 1st day of March 2022
at Rochester, New York

_____
Kenneth N. Kotz

**Exhibit 1**                                                    **February 2022**

## KENNETH N. KOTZ, CFA

| Business Address: | Home Address: |
|---|---|
| Forensic Economics, Inc. | 85 Coral Way |
| 95 Allens Creek Road | Rochester, New York 14618 |
| Building 2, Suite 303 | (585) 241-3230 |
| Rochester, New York 14618 | |
| (585) 385-7440 | |
| (585) 385-7441 FAX | |
| ken@forensiceconomics.com | |

### Employment and Education

8/99-present   **Forensic Economics, Inc.**, Rochester, NY.
Vice President (3/05-present); Senior Economist (5/00-3/05); Consultant (8/99-4/00).  Consulting in financial-economic analysis in securities litigation and business disputes.

6/96-12/99   **M.S. in Applied Economics, Finance and Accounting**, William E. Simon Graduate School of Business Administration, University of Rochester, Rochester, NY.

9/97-12/99   **William E. Simon Graduate School of Business Administration, University of Rochester**, Rochester, NY.
Instructor and Teaching Assistant.

1994-1996   **M.B.A., Finance**, Loyola University Chicago, Chicago, IL.

1994-1996   **Loyola University Chicago**, Chicago, IL.
Research Assistant, Finance Department.

1995-1996   **Financial and Economics Strategies Corporation**, Chicago IL.
Research Assistant.

1991-1994   **Midwest European Publications, Inc.**, Evanston, IL.
Assistant Manager.

1986-1989   **B.A., History**, University of Pennsylvania, Philadelphia, PA.

**Exhibit 1**                                                                    **February 2022**

## Publications

Automation versus intermediation: Evidence from treasuries going off the run (with M. Barclay and T. Hendershott), *The Journal of Finance*, vol. 61 no. 5, October 2006, 2395-2414.

## Working Papers

Stock price effects of changes in the accounting procedure set, October 1999.

IPO underpricing, information asymmetry, and dividend policy, June 1999.

Determinants of payout policy choice: Stock repurchases versus dividend initiations, October 1998.

The stock price reaction to shareholder proposals, June 1998.

The investment opportunity set and the stock price reaction to dividend changes, January 1998.

## Awards

Awarded the CFA® Charter and the right to use the Chartered Financial Analyst (CFA)® designation as authorized by the CFA Institute (2006).

Fellowship, William E. Simon Graduate School of Business Administration, University of Rochester (1996-1999).

Outstanding Student Award, Loyola University Chicago (1996).

Phi Beta Kappa, Loyola University Chicago (1996).

Graduate Scholarship, Loyola University Chicago (1994-1996).

**Exhibit 1**                                                                 **February 2022**

## Testimonial and Expert Report Experience

Cobalt International Energy, Inc., et al. v. Illinois National Insurance Company, et al. in the
     District Court of Harris County, Texas, 125th Judicial District, Cause No. 2016-31648
     (Report, December 10, 2021).

Angela Lewis et al. v. CytoDyn, Inc. et al. in the United States District Court Western District of
     Washington at Tacoma, Case No. 3-21-cv-05190-BHS (Declaration, July 29, 2021;
     Supplemental Declaration, September 3, 2021).

Megan Lundy et al. v. Ideanomics, Inc. et al. and Andrew Kim v. Ideanomics, Inc. et al. in the
     United States District Court Southern District of New York, Case Nos. 1:20-cv-04944-
     GBD-OTW and 1:20-cv-05203-GBD-OTW (Declaration, September 16, 2020).

George Hedrick Jr. et al. v. The Kraft Heinz Company et al., Iron Workers District Council
     (Philadelphia and Vicinity) Retirement and Pension Plan et al. v. The Kraft Heinz
     Company et al. in United States District Court Northern District of Illinois, Case Nos.
     1:19-cv-01339 and 1:19-CV-01845 (Declaration, May 15, 2019; Supplemental
     Declaration, May 22, 2019; Second Supplemental Declaration, May 24, 2019).

Daniel Plaut et al. v. The Goldman Sachs Group, Inc. et al. in United States District Court
     Southern District of New York, Case No. 1:18-cv-12084-VSB (Declaration, March 4,
     2019; Supplemental Declaration, March 11, 2019).

In the Matter of the Accounting by David Ott as Trustee of the Ott Living Trust Under
     Instrument Dated March 4, 1997 in State of New York, Surrogate's Court, County of
     Ontario, File No. 2014-264/A (Affidavit, January 29, 2018).

Movses Marjanian et al. v. Allied Nevada Gold Corp. et al. and Janet Martinez et al. v. Allied
     Nevada Gold Corp. et al. in United States District Court District of Nevada, Case Nos.
     3:14-CV-0175-LRG-WCG and 2:14-cv-0650-JCM-VCF (Declaration, November 21,
     2014).

Last Atlantis Capital LLC et al. vs AGS Specialist Partners et al. in the United States District
     Court Northern District of Illinois, Case Nos. 04 C 0397, 05 C 5600, and 05 C 5671
     (Expert Report, June 16, 2014; Deposition, September 5, 2014).

George Pio et al. v. General Motors Company et al. in the United States District Court Eastern
     District of Michigan, Case No. 14-cv-11191-LVP-MKM (Declaration, June 16, 2014).

Brandon Muhammad et al. v. China Sky One Medical, Inc. et al. in the United States District
     Court Central District of California, Case No. 2:12-cv-02552-DMG-CW (Declaration,
     May 21, 2014).

In Re Fannie Mae Securities Litigation in the United States District Court District of Columbia,
     Consolidated Civil Action No. 1:04-CV-01639 (Declaration with Frank C. Torchio,
     October 11, 2013).

**Exhibit 1**                                                                                     **February 2022**

Nancy George et al. v. China Automotive Systems, Inc. et al. in the United States District Court
    Southern District of New York, Civil Action No. 11-7533 (Declaration, January 14,
    2013; Deposition, February 12, 2013; Reply Declaration, April 8, 2013; Testimony at
    Hearing, May 30, 2013).

Morad Godooshim et al. v. Qiao Xing Mobile Communication Company, Ltd. et al. in the United
    States District Court Southern District of New York, Civil Action No.: 12 Civ. 9264
    (JSR) (Declaration, May 3, 2013).

Chris Basnett et al. v. Longwei Petroleum Investment Holding Ltd. et al., Jun Ma et al. v.
    Longwei Petroleum Investment Holding Ltd. et al., Charlie Muniz et al. v. Longwei
    Petroleum Investment Holding Ltd. et al., and Paul Howard et al. v. Longwei Petroleum
    Investment Holding Ltd. et al. in the United States District Court Southern District of
    New York, Nos. 13 Civ. 00214 (HB), 13 Civ. 00229 (HB), 13 Civ. 00278 (HB), and 13
    Civ. 00442 (HB) (Declaration, March 28, 2013).

Lawrence Blitz et al. v. AgFeed Industries, Inc. et al. and Joseph Felcher et al. v. AgFeed
    Industries, Inc. et al. in the United States District Court Middle District of Tennessee,
    Nashville Division, Nos. 3:11-cv-0992 and 3:11-cv-01184 (Declaration, January 16,
    2012).

Franz Schleicher et al. vs. Gary C. Wendt et al. in the United States District Court Southern
    District of Indiana, Indianapolis Division, No. 02 CV 1332 TWP-TAB (Declaration,
    January 13, 2011).

City of Monroe Employees' Retirement System et al. vs. The Hartford Financial Services Group,
    Inc. et al. in the United States District Court Southern District of New York, Civil Action
    No. 10 cv 2835 (NRB) (Declaration, June 28, 2010).

Harry Stackhouse et al. vs. Toyota Motor Corporation et al., Tom Mustric et al. vs. Toyota Motor
    Corporation et al., Kathryn A. Squires et al. vs. Toyota Motor Corporation et al., Robert
    M. Moss et al. vs. Toyota Motor Corporation et al., Philip Gelenberg et al. vs. Toyota
    Motor Corporation et al., and L. Patricia Sampoli et al. vs. Toyota Motor Corporation et
    al. in the United States District Court Central District of California, Nos. 2:10-cv-00922-
    DSF-AJW, 2:10-cv-01429-DSF-AJW, 2:10-cv-01452-DSF-AJW, 2:10-cv-01911-DSF-
    AJW, 2:10-cv-02196-DSF-AJW, and 2:10-cv-02253-DSF-AJW (Declaration, April 19,
    2010).

EBC I, Inc. f/k/a eToys, Inc., by the Post-Effective Date Committee against Goldman, Sachs &
    Co. in the Supreme Court of the State of New York, County of New York, Index No.
    601805/02 (Expert Report, October 27, 2009; Deposition, January 7, 2010; Expert
    Rebuttal Report, February 8, 2010; Affidavit, April 14, 2010).

**Exhibit 1**                                                                 **February 2022**

Aekta Ben Patel et al. vs. Satyam Computer Services Ltd. et al., Hossein Momenzadeh et al. vs. Satyam Computer Services Ltd. et al., Cynthia Freeman vs. Satyam Computer Services Ltd. et al., Naveen Chander Jepu vs. Satyam Computer Services Ltd. et al., Bert H. Sturgis, II et al. vs. Satyam Computer Services Ltd. et al., Larry R. Pennington et al. vs. Satyam Computer Services Ltd. et al., James Hamblin et al. vs. Satyam Computer Services Ltd. et al., Hillel Raymon et al. vs. Satyam Computer Services Ltd. et al., Brian Faber et al. vs. Satyam Computer Services Ltd. et al, Taylor Jamrok et al. vs. Satyam Computer Services Ltd. et al., William M. Hebert et al. vs. Satyam Computer Services Ltd. et al., and Ashit M. Mehta et al. vs. Satyam Computer Services Ltd. et al. in the United States District Court Southern District of New York, Civil Action Nos. 1:09-cv-00093-BSJ-DFE, 1:09-cv-00161-CM, 1:09-cv-00330-BSJ, 1:09-cv-00337-BSJ, 1:09-cv-08353-BSJ, 1:09-cv-08488-BSJ, 1:09-cv-08491-VM, 1:09-cv-00512-BSJ, 1:09-cv-00569-LTS, 1:09-cv-00655-BSJ, 1:09-cv-01124-UA, and 1:09-cv-01789-UA (Declaration, March 26, 2009).

Jacksonville Police and Fire Pension Fund et al. v. American International Group, Inc. et al., James Connolly v. American International Group, Inc. et al., Maine Public Employees Retirement System et al. v. American International Group, Inc. et al., and Ontario Teachers' Pension Plan Board et al. v. American International Group, Inc. et al. in the United States District Court Southern District of New York, Civil Action Nos. 08 Civ. 4772 (RJS), 08 Civ. 5072 (RJS), 08 Civ. 5464 (RJS), and 08 Civ. 5560 (RJS) (Declaration, August 18, 2008).

Plumbers and Pipefitters Local 51 Pension Fund et al. vs. Darden Restaurants, Inc. et al. and Robert Kalkstein et al. vs. Darden Restaurants, Inc. et al. in the United States District Court Middle District of Florida, Orlando Division, Case Nos. 6:08-CV-00388-PCF-DAB and 6:08-CV-00507-GAP-DAB (Declaration, June 19, 2008; Supplemental Declaration, June 27, 2008).

Life Enrichment Foundation et al. against Merrill Lynch & Co., Inc. et al., Michael J. Savena et al. against Merrill Lynch & Co., Inc. et al., Gary Kosseff et al. against Merrill Lynch & Co., Inc. et al., Robert R. Garber et al. against Merrill Lynch & Co., Inc. et al., and James Conn et al. against Merrill Lynch & Co., Inc. et al. in the United States District Court Southern District of New York, Civil Action Nos. 07 Civ. 09633 (LBS), 07 Civ. 09837 (LBS), 07 Civ. 10984 (LBS), 07 Civ. 11080 (LBS), and 07 Civ. 11626 (LBS) (Declaration, January 17, 2008).

Eugene Kratz vs. Beazer Homes USA, Inc. et al., New Jersey Building Laborers Pension Fund vs. Beazer Homes USA, Inc. et al., and IBEW Local 1579 Pension Plan vs. Beazer Homes USA, Inc. et al. in the United States District Court Southern District of Georgia, Civil Action Nos. 1:07-CV-00725, 1:07-CV-1139, and 1:07-CV-1151 (Declaration, June 15, 2007; Supplemental Declaration, July 2, 2007).

**Exhibit 1**                                                                   **February 2022**

Tully Nadel et al. against Comverse Technology Inc. et al., David Thomas et al. against
       Comverse Technology, Inc. et al., and Lance Moore et al. against Comverse Technology,
       Inc. et al. in the United States District Court Southern District of New York, Civil Action
       Nos. 06 Civ. 3190 (LAK), 06 Civ. 3445 (LAK), and 06 Civ. 4418 (LAK) (Declaration,
       July 6, 2006).

Anthony Caiafa et al. against Comverse Technology Inc. et al. and James M. Gorman et al.
       against Comverse Technology, Inc. et al. in the United States District Court Eastern
       District of New York, Civil Action Nos. 06 CV 1825 (NGG) and 06 CV2738 (NGG)
       (Declaration, July 6, 2006).

## Selected Consulting Experience

*Securities Litigation*

Consultant in Public Employees' Retirement System of Mississippi, et al. v. Mohawk Industries,
       Inc. and Jeffrey S. Lorberbaum in the United States District Court, Northern District of
       Georgia, Rome Division, Civ. A. No. 4:20-cv-00005-ELR (September 2021 – present).

Consultant in Miriam Edwards et al. v. McDermott International, Inc. et al. in the United States
       District Court, Southern District of Texas, Houston Division, Case No. 4:18-cv-04330
       (April 2021 – present).

Consultant in In Re Myriad Genetics, Inc. Securities Litigation in the United States District
       Court, District of Utah, Central Division, Case No. 2-19-cv-00707DBB (April 2021 –
       present).

Consultant in Cambridge Retirement System, et al. v. Amneal Pharmaceuticals, Inc., et al. in the
       Superior Court of New Jersey, Somerset County: Law Division, Dkt. No. SOM-L-1701-
       19 (July 2020 – present).

Consultant in In Re Tesla, Inc. Securities Litigation in the United States District Court, Northern
       District of California, Case No. 18-cv-04865-EMC (June 2020 – present).

Consultant in Patricia A. Shenk et al. v. Mallinckrodt PLC et al. in the United States District
       Court, District of Columbia, Case No. 1:17-CV-001450DLF (December 2019 – present).

Consultant in SEB Investment Management AB, et al. v. Symantec Corp. and G. Clark in the
       United States District Court, Northern District of California, Case No. 3:18-cv-02902-
       WHA (December 2019 – present).

Consultant in Lord Abbett Affiliated Fund, Inc., et al. v. Navient Corporation, et al. in the United
       States District Court, District of Delaware, C.A. No. 16-cv-112-MN (July 2019 –
       present).

**Exhibit 1**                                              **February 2022**

Consultant in <u>Christakis Vrakas, et al. v. United States Steel Corporation, et al.</u> in the United States District Court, Western District of Pennsylvania, C.A. No. 17-579 (January 2019 – present).

Consultant in <u>Pedro Ramirez, Jr., et al. v. Exxon Mobil Corporation, et al.</u> in the United States District Court, Northern District of Texas, Case No. 3:16-cv-3111-K (September 2018 – present).

Consultant in <u>Howard Green and Anne Bell v. Canadian Imperial Bank of Commerce, et al.</u> in the Superior Court of Justice Canada, Ontario, Court File No. CV-08-359335 (March 2018 – present).

Consultant in <u>In Re CenturyLink Sales Practices and Securities Litigation</u> in the United States District Court, District of Minnesota, MDL No. 17-2795 (MJD/KMM) (September 2019 – March 2021).

Consultant in <u>In Re Volkswagen "Clean Diesel" Marketing, Sales Practices, and Products Liability Litigation</u> in the United States District Court, Northern District of California, MDL No. 2672 CRB (JSC) (September 2019 – March 2020).

Consultant in <u>Lawrence Rougier, et al. v. Applied Optoelectronics, Inc., et al.</u> in the United States District Court, Southern District of Texas, Houston Division, Case No. 4:17-cv-02399 (April 2019 – August 2021).

Consultant in <u>In Re Signet Jewelers Limited Securities Litigation</u> in the United States District Court, Southern District of New York, Case No. 1:16-cv-06728-CM (January 2019 – April 2020).

Consultant in <u>In Re HD Supply Holdings, Inc. Securities Litigation</u> in the United States District Court, Northern District of Georgia, Case No. 1:17-cv-02587-ELR (January 2019 – August 2019).

Consultant in <u>Oklahoma Law Enforcement Retirement System, et al. v. Adeptus Health Inc., et al.</u> in the United States District Court, Eastern District of Texas, Case No. 4:18-cv-0449-ALM (November 2018 – November 2019).

Consultant in <u>In Re Illumina, Inc. Securities Litigation</u> in the United States District Court, Southern District of California, Case No. 3:16-cv-03044-L-KSC (August 2018 – May 2019).

Consultant in <u>In Re Cobalt International Energy, Inc. Securities Litigation</u> in the United States District Court, Southern District of Texas, Case No.  4:14-cv-3428 (June 2016 – January 2019).

Consultant in <u>In Re Finisar Corporation Securities Litigation</u> in the United States District Court, Northern District of California, Case No. 5:11-cv-01252-EJD (June 2017 – December 2018).

**Exhibit 1**                                                    **February 2022**

Consultant in <u>In Re CommVault Systems, Inc. Securities Litigation</u> in the United States District Court, District of New Jersey, Master File No. 14-5628 (November 2016 – November 2017).

Consultant in <u>James Gormley, et al. v. magicJack VocalTec Ltd.</u>, et al. in the United States District Court, Southern District of New York, Case No. 1:16-cv-1869 (March 2017 – June 2017).

Consultant in <u>Caason Investments Pty Ltd. et al. v. Simon Xiao Fan Cao & Ors et al.</u> in the Federal Court of Australia, New South Wales District Registry, General Division, No. NDS 1558 of 2012 (April 2016 – May 2017).

Consultant in <u>Celso Catucci and Nicole Aubin v. Valeant Pharmaceuticals International Inc. et al.</u> in the Superior Court Canada, Province of Quebec, District of Montreal, No. 500-06-000783-163 (June 2016 – April 2017).

Consultant in <u>In Re Altisource Portfolio Solutions, S.A. Securities Litigation</u> in the United States District Court, Southern District of Florida, Case 14-81156 CIV-WPD (June 2016 – March 2017).

Consultant in <u>In Re DFC Global Corp. Securities Litigation</u> in the United States District Court, Eastern District of Pennsylvania, C.A. No. 2:13-cv-06731-BMS (September 2015 – February 2017).

Consultant in <u>Blairgowrie Trading Ltd v. Allco Finance Group Ltd</u> in the Federal Court of Australia, New South Wales District Registry, General Division, No. NSD 1609 of 2013 (September 2014 – October 2016).

Consultant in <u>Tobias Mitic v. Oz Minerals Limited</u> in the Federal Court of Australia, Victoria Registry, General Division, No. VID114/2014 (May 2014 – June 2016).

Consultant in <u>William B. Wallace et al. v. IntraLinks Holdings, Inc. et al.</u> in the United States District Court, Southern District of New York, No. 08-Civ.-8861-TPG (November 2013 – October 2015).

Consultant in <u>In Re ITT Educational Services, Inc. Securities Litigation</u> in the United States District Court, Southern District of New York, C.A. No. 13-cv-1620-JPO (January 2015 – October 2015).

Consultant in <u>In Re MF Global Holdings Limited Securities Litigation</u> in the United States District Court, Southern Division New York, C. A. No. 1:11-cv-07866-VM (August 2014 – September 2015).

Consultant in <u>Pawel I. Kmiec vs. Powerwave Technologies, Inc., et al.</u> in the United States District Court, Central District of California Southern Division, No: 8:12-cv-00222CJC(JPRx) (November 2013 – September 2015).

**Exhibit 1**                                                                 **February 2022**

Consultant in <u>Jacqueline Coffin and Sandra Lowry v. Atlantic Power Corp. et al.</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-13-480939 -00CP (September 2013 – March 2015).

Consultant in <u>The Trustees of the Labourers' Pension Fund of Central and Eastern Canada et al. v. Sino-Forest Corporation, et al.</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-11-431153-00CP (October 2011 – September 2014).

Consultant in <u>Lehman Brothers Equity/Debt Securities Litigation</u> in the United States District Court, Southern District of New York, No. 08 Civ. 5523 (LAK) (August 2011 – November 2013).

Consultant in <u>Fannie Mae Securities Litigation</u> in the United States District Court, District of Columbia, No. 1:04-CV-01639 (December 2004 – October 2013).

Consultant in <u>In Re Bank of America Corp. Securities, Derivative, and Employment Retirement Income Security Act (Erisa) Litigation</u> in the United States District Court, Southern District of New York, Master File No. 09 MDL 2058 (PKC), relating to Nos. 10-CV-2284 (PKC), 10-CV-5563 (PKC), 11-CV-7070 (PKC), and 11-CV-7779 (PKC) (June 2012 – September 2013).

Consultant in <u>Merck & Co., Inc. Vytorin/Zetia Securities Litigation</u> in the United States District Court, District of New Jersey, Civil Action No. 2:08-cv-2177 (DMC) (JAD) (April 2010 – May 2013).

Consultant in <u>In Re Winstar Communications Securities Litigation</u> in the United States District Court, Southern District of New York, Master File No. 01 Civ. 3014 (GBD) (March 2008 – May 2013).

Consultant in <u>Citigroup Inc. Securities Litigation</u> in the United States District Court Southern District of New York, Master File No. 07 Civ. 9901 (SHS) (May 2011 – April 2013).

Consultant <u>in Fairfax Financial Holdings Limited and Crum & Forster Holdings Corp., v. S.A.C. Capital Management, LLC et al.</u> in the Superior Court of New Jersey, Law Division: Morris County, Docket No. MRS-L-2032-06 (January 2009 – July 2012).

Consultant in <u>SLM Corporation Securities Litigation</u> in the United States District Court, Southern District of New York, Case No. 08 Civ. 1029 (WHP) (February 2011 – April 2012).

**Exhibit 1**                                                    **February 2022**

Consultant in <u>Vivendi Universal, S.A. Securities Litigation</u> in the United States District Court for the Southern District of New York, No. 02 Civ. 5571 (RJH) (HBP) (March 2008 – April 2012).

Consultant in <u>Countrywide Financial Corporation Securities Litigation</u> in the United States District Court, Central District of California, Western Division, No. CV 07-05295 MRP (MANx) (October 2007 – December 2011).

Consultant in <u>Scientific-Atlanta, Inc. Securities Litigation</u> in the United States District Court, Northern District of Georgia, Atlanta Division, Civil Action No. 1:01-CV-1950-RWS (June 2007 – November 2011).

Consultant in <u>Franz Schliecher et al. vs. Gary C. Wendt et al.</u> in the United States District Court for the Southern District of Indiana, Indianapolis Division, No. 02 CV 1332 TWP-TAB (May 2010 – January 2011).

Consultant in <u>Alstom SA Securities Litigation</u> in the United States District Court, Southern District of New York, Master File No. 03-CV-6595(VM) (January 2007 – October 2010).

Consultant in <u>Marsh & McLennan Companies, Inc. Securities Litigation</u> in the United States District Court for the Southern District of New York, Civil Action No. 04-CV-08144 (SWK) (June 2007 – November 2009).

Consultant in <u>HealthSouth Corporation Securities Litigation, HealthSouth Corporation Stockholder Litigation, and HealthSouth Corporation Bondholder Litigation</u> in the United States District Court Northern District of Alabama, Southern Division, Master File No. CV-03-BE-1500-S, Consolidated Case No. CV-03-BE-1501–S and Consolidated Case No. CV-03-BE-1502-S (September 2007 – May 2009).

Consultant in <u>State of New Jersey et al. v. Tyco International, Ltd. et al.</u> in the United States District Court for the State of New Hampshire, Civil No. 03-1337-B, MDL No. 1335 (January 2007 – January 2009).

Consultant in <u>Vesta Insurance Group, Inc. Securities Litigation</u> in the United States District Court for the Northern District of Alabama, Southern Division, Case No. CV 98-AR-1407KOB (May 2002 – September 2008).

**Exhibit 1**                                                              **February 2022**

Consultant in <u>Clifford C. Marsden et al. v. Select Medical Corp. et al.</u> in the United States
District Court for the Eastern District of Pennsylvania, Case No. 2:04-cv-4020 (JCJ)
(January 2008 – March 2008).

Consultant in <u>Hans A. Quaak et al. v. Dexia Bank Belgium</u> in the United States District Court,
District of Massachusetts, Civil Action No. 03-CIV-11566(PBS) (July 2006 – April
2007).

Consultant in <u>Bristol-Myers Squibb Securities Litigation</u> in the United States District Court
District of New Jersey, Civil Action No. 00-1990 (SRC) (February 2003 – May 2006).

Consultant in <u>Enron Corporation Securities Litigation</u> in the United States District Court,
Southern District of Texas, Houston Division, MDL-1446, Consolidated Civil Action No.
H-01-3624 (February 2006 – May 2006).

Consultant in <u>FirstWorld Communications, Inc. Securities Litigation</u> in the United States District
Court, District of Colorado, Civil Action No. 00-K-1376 (April 2003 – May 2004).

Consultant in <u>Lucent Technologies, Inc. Securities Litigation</u> in the United States District Court
for the District of New Jersey, Case No. 00-CV-621 (JAP) (April 2002 – November
2003).

Consultant in <u>DaimlerChrysler AG Securities Litigation</u> in the United States District Court,
District of Delaware, Civil Action Nos. 00-993/00-984 01-004-JJF (March 2000 – April
2003)

Consultant in <u>Assisted Living Concepts, Inc. Securities Litigation</u> (May 2000 – December 2002).

Consultant in <u>Sykes Enterprises, Inc. Securities Litigation</u> in the United States District Court,
Middle District of Florida, Tampa Division, Case No.:8:00-CV212-T-26F (May 2002 –
December 2002).

Consultant in <u>Camden Asset Management, LP et al. v. Sunbeam Corporation et al.</u> in the United
States District Court Southern District of Florida Miami Division, 99-8275-Civ-
Middlebrooks MDL No. 1297 (October 2000 – December 2002).

Consultant in <u>Conseco Inc. Securities Litigation</u> in the United States District Court, Southern
District of Indiana, Indianapolis Division, IP00-0585-C Y/S (January 2001 – October
2002).

Consultant in <u>Buxbaum, et al. v. Deutsche Bank AG, et al.</u> in the United States District Court
Southern District of New York, 98-Civ-8460 (JGK) (March 2000 – May 2002).

Consultant in <u>Zila, Inc. Securities Litigation</u> in the United States District Court for the Southern
District of Arizona, No. Civ. 99-0155-PHX-EHC (OMP) (October 2000 – March 2002).

**Exhibit 1**                                                                                              **February 2022**

Consultant in <u>IKON Office Solutions, Inc. Securities Litigation</u> in the United States District Court for the Eastern District of Pennsylvania, File No. 98-CV-4286 (MK) (May 2000 – February 2002).

Consultant in <u>Hamilton Bancorp, Inc. Securities Litigation</u> in the United States District Court Southern District of Florida, Miami Division, Case No. 01-CIV-0156 GOLD/SIMONTON (2002).

Consultant in <u>Cendant Corporation Litigation</u> in the United States District Court for the District of New Jersey, Master File No. 98-1664 (WHW) (May 2000 – July 2000).

Consultant in <u>Harvey Greenfield v. Compuserve Corp. et al.</u> in the Court of Common Pleas, Franklin County, Ohio, Civil Division, Case No. 96CVG06-4810 (May 2000 – June 2000).

Consultant in <u>Pegasystems Securities Litigation</u> in the United States District Court for the District of Massachusetts, C.A. No. 97-12570 (WGY) (May 2000 – June 2000).

*Other*

Consultant in <u>Securities and Exchange Commission v. Chad C. McGinnis, et al.</u> in the United States District Court, District of Vermont (Rutland), Civil Action No. 5:14-cv-00006-CR (October 2013 – March 2019).

Consultant in <u>John Cumming, derivatively on behalf of New Senior Investment Group, Inc. v Wesley R. Edens, et al.</u> in the Court of Chancery of the State of Delaware, Case No. 13007-VCS (October 2018 – December 2018).

Consultant in <u>Obsidian Management, LLC, v. Xura, Inc.</u> in the Court of Chancery of the State of Delaware, C.A. No. 12698-VCS (May 2017 – January 2018).

Consultant in <u>In Re Lehman Brothers Holdings, Inc</u>., et al. in the United States Bankruptcy Court, Southern District of New York, Case No. 08-13555 (March 2017 – January 2018).

Consultant in <u>United States of America v. Ashish Aggarwal et al.</u> in the United States District Court, Central District of California, Criminal Action No. CR 15-00465 (April 2016 – June 2017).

Consultant in <u>David E. Kaplan et al., vs. S.A.C. Capital Advisors, LP., et al.</u> in the United States District Court Southern District of New York, Case No. 12 Civ. 9350 (April 2015 – November 2016).

Consultant in <u>Public School Teachers' Pension and Retirement Fund of Chicago v. Gary S. Guthart, et al.</u> in the Superior Court of California, County of San Mateo, Case No. CV 526930 (August 2015 – September 2016).

**Exhibit 1**                                                                                          **February 2022**

Consultant in <u>Louisiana Firefighters' Retirement System et al. v. Northern Trust Investments,</u>
<u>N.A. and Northern Trust Company</u> in the United States District Court, Northern District
of Illinois, C.A. No. 09-cv-7203 (April 2015 – March 2016).

Consultant in <u>Ipay Express Pte Limited & Ors v Macquarie Equities Limited</u> in the Federal Court
of Australia, New South Wales District Registry, NSD508/2012 (January 2014 – August
2015).

Consultant in <u>In Re Northstar Lotter Group, LLC and the Illinois Department of the Lottery,</u>
Reference No. 1340010453 (April 2014 – August 2014).

Consultant in <u>United States of America v. David Riley and Matthew Teeple</u> in the United States
District Court, Southern District of New York, S1 13 Cr. 339 (RPP) (February 2014 –
May 2014).

Consultant in <u>The City of Farmington Hills Employees Retirement System et al. v. Wells Fargo</u>
<u>Bank, N.A.</u> in the United States District Court, Northern District of Minnesota, Court File
No. 0:10-CV-04372-DWF/JJG (November 2012 – April 2014).

Consultant in <u>United States of America v. Todd Newman et al.</u>, in the United States District
Court, Southern District of New York, S2 12 Cr. 121 (RJS) (June 2012 – December
2012).

Consultant in <u>In Re MoneyGram International, Inc. Securities Litigation</u> in the Court of
Chancery of the State of Delaware, C.A. No. 6387-VCL (April 2011 – April 2012).

Consultant in <u>Securities and Exchange Commission v. Galleon Management, LP et al.</u> in the
United States District Court, Southern District of New York, No. 09-CV-8811-JSR
(January 2010 – October 2011).

Consultant in <u>United States of America v. Raj Rajaratnam</u> in the United States District Court,
Southern District of New York, S2-09-CR-1184 (RJH) (January 2010 – October 2011).

Consultant in <u>Douglas M. Brown, et al. v. Oppenheimerfunds, Inc. et al. and Edward Lowinger,</u>
<u>et al.v. Oppenheimerfunds, Inc. et al. and New Mexico Education Plan Trust</u> in the State
of New Mexico, County of Santa Fe, First Judicial District Court, Case Nos. D-0101-CV-
2009-02815 and D-0101-CV-2009-02657 (January 2010 – January 2011).

Consultant in <u>New York State Electric & Gas Corporation v. FirstEnergy Corp.</u> in the United
States District Court for the Northern District of New York, Civil Action No. 3:03-CV-
0438 (DEP) (May 2006 – December 2010).

Consultant in <u>George L. Miller, Chapter 7 Trustee of the Bankruptcy Estates of American</u>
<u>Business Financial Services, Inc. and Subsidiaries v. Anthony J. Santilli, et al.</u> in the
Court of Common Pleas, Philadelphia County, Pennsylvania, July Term, No. 001225
(January 2009 – May 2009).

**Exhibit 1**                                                    **February 2022**

Consultant in GPC XLI L.L.C., et al. v. Loral Space and Communications, Inc., et al. in the Court of Chancery of the State of Delaware in and for New Castle County, Civil No. 3022-VCS (January 2008 – March 2008).

Consultant in Richard A. Williamson, et al. v. Cox Communications, Inc. et al. in the Court of Chancery of the State of Delaware in and for New Castle County, Civil Action No. 1663-N (May 2007 – October 2007).

Consultant in Rochester Gas and Electric Corporation v. FirstEnergy Corp. in the United States District Court for the Western District of New York, Civil Action 00 CV 6369 (Fe) (April 2007 – October 2007).

Consultant in United States of America v. Jeffrey K. Skilling and Kenneth L. Lay in the United States District Court, Southern District of Texas, Houston Division, Criminal No. H-04-25 (January 2003 – August 2006)

Consultant in Valeant Pharmaceuticals International v. Milan Panic and Adam Jerney in the Court of Chancery of the State of Delaware in and for New Castle County, Civil Action No. 19947-NC (January 2006 – March 2006).

Consultant in FSA Investigation of GLG Partners LP and Mr Philippe Jabre (November 2005 – December 2005).

Consultant in The Matter of the Ruth Lilly Charitable Remainder Annuity Trust #1 U/A/ January 18, 2002, National City Bank of Indiana, Trustee and in The Matter of the Ruth Lilly Charitable Remainder Annuity Trust #1 U/A/ January 18, 2002, National City Bank of Indiana, Trustee in the Marion Superior Court Probate Division, Cause No. 49D08 0211 TR002770 (November 2004 – September 2005).

Consultant in Bruce J. Colburn et al. v. eResearch Technology, Inc. in the Philadelphia County Court of Common Pleas Commerce Program, Case No. 02521 (January 2005 – March 2005).

Consultant in Elizabeth Frazer et al. v. Richard L. Klass et al. in the United States District Court, Southern District of New York, Docket No. 03 CIV 6725 (CLB) (September 2004).

Consultant in Mark Levy v. Sterling Holding Company, LLC et al. in the Unites States District Court for the District of Delaware, Civil Action No. 00-994 (September 2003 – August 2004).

Consultant in Edward W. Laves v. ISCO International Inc. (f/k/a Illinois Superconductor Corporation), George Calhoun, Samuel Perlman, and Mark Brodsky in the Circuit Court of Cook County, Illinois County Department, Law Division, No. 00 L 8111 (August 2003 – October 2003).

Consultant in Telecorp PCS, Inc. Shareholders Litigation in the Court of Chancery of the State of Delaware in and for New Castle County, Consolidated C.A. No. 19260-NC (January 2003 – May 2003).

**Exhibit 1**                                                    **February 2022**

Consultant in <u>United States Securities and Exchange Commission v. Scott K. Ginsburg, Mark J. Ginsburg, and Jordan E. Ginsburg</u> in the United States District Court Southern District of Florida West Palm Beach Division, Case No. 99-8694-CIV-RYSKAMP/VITUNAC (April 2002 – October 2002).

Consultant in <u>Consolidated Edison, Incorporated v. Northeast Utilities</u> in the United States District Court Southern District of New York Case No. 01 CIV 1893 (JGK) (April 2002 – September 2002).

Consultant in <u>Research International, LTD. v. Numico Investment Corp. and Koninklijke N.V.</u> in the United States District Court for the Western District of Pennsylvania, Civil Action No. 99-1264 (November 2000 – April 2002).

Consultant in <u>Robert Brennan, Debtor</u> in the United States Bankruptcy Court for the District of New Jersey, case No. 95-35502 (KCF) (March 2000 – September 2000).

**Exhibit 2A: Underlying Data for Movants Mr. Viani and Mr. Price**

| Account | Date | Buy/Sell | Quantity | Price | Cost/Proceeds | Share Balance |
|---|---|---|---|---|---|---|
| Eric C. Price | 6/25/2021 | Buy | 63,405 | $12.0400 | $763,396.20 | 63,405 |
| Eric C. Price | 6/25/2021 | Buy | 13,056 | $12.0300 | $157,063.68 | 76,461 |
| Eric C. Price | 6/25/2021 | Buy | 12,799 | $12.0200 | $153,843.98 | 89,260 |
| Eric C. Price | 6/25/2021 | Buy | 200 | $12.0150 | $2,403.00 | 89,460 |
| Eric C. Price | 6/25/2021 | Buy | 100 | $12.0100 | $1,201.00 | 89,560 |
| Eric C. Price | 7/1/2021 | Buy | 2,446 | $11.7000 | $28,618.20 | 92,006 |
| Eric C. Price | 7/1/2021 | Buy | 2,900 | $11.6999 | $33,929.71 | 94,906 |
| Eric C. Price | 7/1/2021 | Buy | 1,300 | $11.6990 | $15,208.70 | 96,206 |
| Eric C. Price | 7/1/2021 | Buy | 600 | $11.6950 | $7,017.00 | 96,806 |
| Eric C. Price | 7/1/2021 | Buy | 1,240 | $11.7200 | $14,532.80 | 98,046 |
| Eric C. Price | 7/1/2021 | Buy | 1,300 | $11.7150 | $15,229.50 | 99,346 |
| Eric C. Price | 7/1/2021 | Buy | 31,114 | $11.7300 | $364,967.22 | 130,460 |
| Eric C. Price | 7/1/2021 | Buy | 100 | $11.7250 | $1,172.50 | 130,560 |
| Eric C. Price | 7/2/2021 | Buy | 37,590 | $11.6300 | $437,171.70 | 168,150 |
| Eric C. Price | 7/2/2021 | Buy | 2,560 | $11.6250 | $29,760.00 | 170,710 |
| Eric C. Price | 7/2/2021 | Buy | 100 | $11.6200 | $1,162.00 | 170,810 |
| Eric C. Price | 7/2/2021 | Buy | 135 | $11.6366 | $1,570.94 | 170,945 |
| Eric C. Price | 7/6/2021 | Buy | 11,246 | $11.1700 | $125,617.82 | 182,191 |
| Eric C. Price | 7/6/2021 | Buy | 3,900 | $11.1650 | $43,543.50 | 186,091 |
| Eric C. Price | 7/6/2021 | Buy | 200 | $11.1599 | $2,231.98 | 186,291 |
| Eric C. Price | 7/6/2021 | Buy | 10,369 | $11.2100 | $116,236.49 | 196,660 |
| Eric C. Price | 7/6/2021 | Buy | 1,401 | $11.2000 | $15,691.20 | 198,061 |
| Eric C. Price | 7/6/2021 | Buy | 400 | $11.1990 | $4,479.60 | 198,461 |
| Eric C. Price | 7/6/2021 | Buy | 300 | $11.1950 | $3,358.50 | 198,761 |
| Eric C. Price | 7/6/2021 | Buy | 102 | $11.2300 | $1,145.46 | 198,863 |
| Eric C. Price | 7/6/2021 | Buy | 900 | $11.2250 | $10,102.50 | 199,763 |
| Eric C. Price | 7/6/2021 | Buy | 37,000 | $11.2699 | $416,986.30 | 236,763 |
| Eric C. Price | 7/6/2021 | Buy | 1,600 | $11.2690 | $18,030.40 | 238,363 |
| Eric C. Price | 7/6/2021 | Buy | 3,600 | $11.2650 | $40,554.00 | 241,963 |
| Eric C. Price | 7/6/2021 | Buy | 85 | $11.2699 | $957.94 | 242,048 |
| Eric C. Price | 7/14/2021 | Buy | 36,160 | $10.9300 | $395,228.80 | 278,208 |
| Eric C. Price | 7/14/2021 | Buy | 400 | $10.9250 | $4,370.00 | 278,608 |
| Eric C. Price | 7/14/2021 | Buy | 41 | $10.9250 | $447.93 | 278,649 |
| Eric C. Price | 7/14/2021 | Buy | 36,671 | $10.7900 | $395,680.09 | 315,320 |
| Eric C. Price | 7/14/2021 | Buy | 400 | $10.7850 | $4,314.00 | 315,720 |
| Eric C. Price | 7/15/2021 | Buy | 37,558 | $10.6400 | $399,617.12 | 353,278 |
| Eric C. Price | 7/15/2021 | Buy | 51 | $10.6899 | $545.18 | 353,329 |
| Eric C. Price | 7/16/2021 | Buy | 50 | $10.6750 | $533.75 | 353,379 |
| Eric C. Price | 7/16/2021 | Buy | 7,756 | $10.6700 | $82,756.52 | 361,135 |
| Eric C. Price | 7/16/2021 | Buy | 22,115 | $10.6699 | $235,964.84 | 383,250 |
| Eric C. Price | 7/16/2021 | Buy | 1,620 | $10.6650 | $17,277.30 | 384,870 |
| Eric C. Price | 7/16/2021 | Buy | 5,892 | $10.6600 | $62,808.72 | 390,762 |
| Eric C. Price | 7/16/2021 | Buy | 6 | $10.6739 | $64.04 | 390,768 |
| Eric C. Price | 7/16/2021 | Buy | 4,431 | $10.5200 | $46,614.12 | 395,199 |
| Eric C. Price | 7/16/2021 | Buy | 3,123 | $10.5199 | $32,853.65 | 398,322 |
| Eric C. Price | 7/16/2021 | Buy | 9,086 | $10.5195 | $95,580.18 | 407,408 |
| Eric C. Price | 7/16/2021 | Buy | 300 | $10.5190 | $3,155.70 | 407,708 |
| Eric C. Price | 7/16/2021 | Buy | 1,000 | $10.5150 | $10,515.00 | 408,708 |
| Eric C. Price | 7/16/2021 | Buy | 1,677 | $10.4299 | $17,490.94 | 410,385 |
| Eric C. Price | 8/4/2021 | Buy | 11,825 | $10.3500 | $122,388.75 | 422,210 |
| Eric C. Price | 9/15/2021 | Sell | 100 | $8.2250 | $822.50 | 422,110 |
| Eric C. Price | 9/15/2021 | Sell | 9,900 | $8.2200 | $81,378.00 | 412,210 |
| Eric C. Price | 9/15/2021 | Sell | 1,608 | $8.2100 | $13,201.68 | 410,602 |

**Exhibit 2A: Underlying Data for Movants Mr. Viani and Mr. Price**

| Account | Date | Buy/ Sell | Quantity | Price | Cost/ Proceeds | Share Balance |
|---|---|---|---|---|---|---|
| Eric C. Price | 9/15/2021 | Sell | 8,392 | $8.2005 | $68,818.60 | 402,210 |
| Eric C. Price | 9/15/2021 | Sell | 10,000 | $8.2400 | $82,400.00 | 392,210 |
| Eric C. Price | 9/15/2021 | Sell | 10,000 | $8.2200 | $82,200.00 | 382,210 |
| Eric C. Price | 9/15/2021 | Sell | 100 | $8.2050 | $820.50 | 382,110 |
| Eric C. Price | 9/15/2021 | Sell | 9,900 | $8.2000 | $81,180.00 | 372,210 |
| Eric C. Price | 9/15/2021 | Sell | 10,000 | $8.2100 | $82,100.00 | 362,210 |
| Eric C. Price | 9/15/2021 | Sell | 10,000 | $8.2401 | $82,401.00 | 352,210 |
| Eric C. Price | 9/15/2021 | Sell | 10,000 | $8.2300 | $82,300.00 | 342,210 |
| Eric C. Price | 9/15/2021 | Sell | 961 | $8.2600 | $7,937.86 | 341,249 |
| Eric C. Price | 9/15/2021 | Sell | 9,039 | $8.2500 | $74,571.75 | 332,210 |
| Eric C. Price | 9/15/2021 | Sell | 4,800 | $8.2800 | $39,744.00 | 327,410 |
| Eric C. Price | 9/15/2021 | Sell | 5,200 | $8.2700 | $43,004.00 | 322,210 |
| Eric C. Price | 9/15/2021 | Sell | 7,300 | $8.2801 | $60,444.73 | 314,910 |
| Eric C. Price | 9/15/2021 | Sell | 2,700 | $8.2800 | $22,356.00 | 312,210 |
| Eric C. Price | 9/15/2021 | Sell | 100 | $8.2650 | $826.50 | 312,110 |
| Eric C. Price | 9/15/2021 | Sell | 9,900 | $8.2600 | $81,774.00 | 302,210 |
| Eric C. Price | 9/15/2021 | Sell | 10,000 | $8.2600 | $82,600.00 | 292,210 |
| Eric C. Price | 9/15/2021 | Sell | 300 | $8.2550 | $2,476.50 | 291,910 |
| Eric C. Price | 9/15/2021 | Sell | 4,600 | $8.2500 | $37,950.00 | 287,310 |
| Eric C. Price | 9/15/2021 | Sell | 5,100 | $8.2400 | $42,024.00 | 282,210 |
| Eric C. Price | 9/15/2021 | Sell | 10,000 | $8.2601 | $82,601.00 | 272,210 |
| Eric C. Price | 9/15/2021 | Sell | 10,000 | $8.2500 | $82,500.00 | 262,210 |
| Eric C. Price | 9/15/2021 | Sell | 1,700 | $8.2300 | $13,991.00 | 260,510 |
| Eric C. Price | 9/15/2021 | Sell | 8,300 | $8.2200 | $68,226.00 | 252,210 |
| Eric C. Price | 9/15/2021 | Sell | 10,000 | $8.2300 | $82,300.00 | 242,210 |
| Eric C. Price | 9/15/2021 | Sell | 10,000 | $8.2200 | $82,200.00 | 232,210 |
| Eric C. Price | 9/15/2021 | Sell | 100 | $8.2350 | $823.50 | 232,110 |
| Eric C. Price | 9/15/2021 | Sell | 9,900 | $8.2300 | $81,477.00 | 222,210 |
| Eric C. Price | 9/15/2021 | Sell | 600 | $8.2250 | $4,935.00 | 221,610 |
| Eric C. Price | 9/15/2021 | Sell | 200 | $8.2210 | $1,644.20 | 221,410 |
| Eric C. Price | 9/15/2021 | Sell | 3,782 | $8.2200 | $31,088.04 | 217,628 |
| Eric C. Price | 9/15/2021 | Sell | 10,418 | $8.2100 | $85,531.78 | 207,210 |
| Eric C. Price | 9/15/2021 | Sell | 12,500 | $8.2306 | $102,882.50 | 194,710 |
| Eric C. Price | 9/15/2021 | Sell | 15,000 | $8.2550 | $123,825.00 | 179,710 |
| Eric C. Price | 9/15/2021 | Sell | 15,000 | $8.2502 | $123,753.00 | 164,710 |
| Eric C. Price | 9/15/2021 | Sell | 15,000 | $8.2500 | $123,750.00 | 149,710 |
| Eric C. Price | 9/15/2021 | Sell | 100 | $8.2550 | $825.50 | 149,610 |
| Eric C. Price | 9/15/2021 | Sell | 12,400 | $8.2500 | $102,300.00 | 137,210 |
| Eric C. Price | 9/15/2021 | Sell | 200 | $8.2550 | $1,651.00 | 137,010 |
| Eric C. Price | 9/15/2021 | Sell | 14,800 | $8.2500 | $122,100.00 | 122,210 |
| Eric C. Price | 9/15/2021 | Sell | 17,500 | $8.2701 | $144,726.75 | 104,710 |
| Eric C. Price | 9/15/2021 | Sell | 20,000 | $8.2800 | $165,600.00 | 84,710 |
| Eric C. Price | 9/15/2021 | Sell | 100 | $8.2850 | $828.50 | 84,610 |
| Eric C. Price | 9/15/2021 | Sell | 100 | $8.2810 | $828.10 | 84,510 |
| Eric C. Price | 9/15/2021 | Sell | 6,600 | $8.2800 | $54,648.00 | 77,910 |
| Eric C. Price | 9/15/2021 | Sell | 13,200 | $8.2700 | $109,164.00 | 64,710 |
| Eric C. Price | 9/15/2021 | Sell | 100 | $8.2850 | $828.50 | 64,610 |
| Eric C. Price | 9/15/2021 | Sell | 5,400 | $8.2800 | $44,712.00 | 59,210 |
| Eric C. Price | 9/15/2021 | Sell | 300 | $8.2750 | $2,482.50 | 58,910 |
| Eric C. Price | 9/15/2021 | Sell | 14,200 | $8.2700 | $117,434.00 | 44,710 |
| Eric C. Price | 9/15/2021 | Sell | 4,350 | $8.2600 | $35,931.00 | 40,360 |
| Eric C. Price | 9/15/2021 | Sell | 15,650 | $8.2500 | $129,112.50 | 24,710 |
| Eric C. Price | 9/15/2021 | Sell | 242 | $8.2700 | $2,001.34 | 24,468 |

**Exhibit 2A: Underlying Data for Movants Mr. Viani and Mr. Price**

| Account | Date | Buy/<br>Sell | Quantity | Price | Cost/<br>Proceeds | Share<br>Balance |
|---|---|---|---|---|---|---|
| Eric C. Price | 9/15/2021 | Sell | 100 | $8.2601 | $826.01 | 24,368 |
| Eric C. Price | 9/15/2021 | Sell | 6,357 | $8.2600 | $52,508.82 | 18,011 |
| Eric C. Price | 9/15/2021 | Sell | 18,011 | $8.2500 | $148,590.75 | 0 |
| Robert J. Viani | 12/14/2020 | Buy | 5,000 | $15.2500 | $76,250.00 | 5,000 |
| Robert J. Viani | 12/14/2020 | Buy | 11,725 | $15.0000 | $175,875.00 | 16,725 |
| Robert J. Viani | 12/14/2020 | Buy | 3,275 | $14.9950 | $49,108.63 | 20,000 |
| Robert J. Viani | 12/14/2020 | Buy | 10,000 | $14.7500 | $147,500.00 | 30,000 |
| Robert J. Viani | 12/14/2020 | Buy | 20,000 | $14.6000 | $292,000.00 | 50,000 |
| Robert J. Viani | 12/18/2020 | Buy | 12,652 | $13.8500 | $175,230.20 | 62,652 |
| Robert J. Viani | 12/18/2020 | Buy | 12,772 | $13.9800 | $178,552.56 | 75,424 |
| Robert J. Viani | 12/18/2020 | Buy | 1,262 | $13.9700 | $17,630.14 | 76,686 |
| Robert J. Viani | 12/18/2020 | Buy | 1,305 | $13.9600 | $18,217.80 | 77,991 |
| Robert J. Viani | 12/18/2020 | Buy | 1,740 | $13.9500 | $24,273.00 | 79,731 |
| Robert J. Viani | 12/18/2020 | Buy | 3,550 | $13.9400 | $49,487.00 | 83,281 |
| Robert J. Viani | 12/18/2020 | Buy | 4,743 | $13.9300 | $66,069.99 | 88,024 |
| Robert J. Viani | 12/18/2020 | Buy | 370 | $13.9200 | $5,150.40 | 88,394 |
| Robert J. Viani | 12/18/2020 | Buy | 3,864 | $13.9100 | $53,748.24 | 92,258 |
| Robert J. Viani | 12/18/2020 | Buy | 7,742 | $13.9000 | $107,613.80 | 100,000 |
| Robert J. Viani | 12/31/2020 | Buy | 830 | $15.1900 | $12,607.70 | 100,830 |
| Robert J. Viani | 12/31/2020 | Buy | 90 | $15.2000 | $1,368.00 | 100,920 |
| Robert J. Viani | 12/31/2020 | Buy | 14,080 | $15.2700 | $215,001.60 | 115,000 |
| Robert J. Viani | 12/31/2020 | Buy | 14,990 | $15.3300 | $229,796.70 | 129,990 |
| Robert J. Viani | 12/31/2020 | Buy | 10 | $15.3202 | $153.20 | 130,000 |
| Robert J. Viani | 12/31/2020 | Buy | 7,891 | $15.2500 | $120,337.75 | 137,891 |
| Robert J. Viani | 12/31/2020 | Buy | 2,109 | $15.2400 | $32,141.16 | 140,000 |
| Robert J. Viani | 12/31/2020 | Buy | 10,000 | $15.2500 | $152,500.00 | 150,000 |
| Robert J. Viani | 2/25/2021 | Sell | 85 | $14.9800 | $1,273.30 | 149,915 |
| Robert J. Viani | 2/25/2021 | Sell | 482 | $14.9700 | $7,215.54 | 149,433 |
| Robert J. Viani | 2/26/2021 | Sell | 9,433 | $14.9700 | $141,212.01 | 140,000 |
| Robert J. Viani | 2/26/2021 | Sell | 10,000 | $15.6300 | $156,300.00 | 130,000 |
| Robert J. Viani | 3/10/2021 | Buy | 8,400 | $14.7000 | $123,480.00 | 138,400 |
| Robert J. Viani | 3/10/2021 | Buy | 1,300 | $14.6900 | $19,097.00 | 139,700 |
| Robert J. Viani | 3/10/2021 | Buy | 300 | $14.6800 | $4,404.00 | 140,000 |
| Robert J. Viani | 3/12/2021 | Buy | 10,000 | $15.0000 | $150,000.00 | 150,000 |
| Robert J. Viani | 3/12/2021 | Buy | 2,000 | $14.9000 | $29,800.00 | 152,000 |
| Robert J. Viani | 3/12/2021 | Buy | 8,000 | $14.8900 | $119,120.00 | 160,000 |
| Robert J. Viani | 3/30/2021 | Buy | 4,323 | $15.1900 | $65,666.37 | 164,323 |
| Robert J. Viani | 3/30/2021 | Buy | 5,677 | $15.1850 | $86,205.25 | 170,000 |
| Robert J. Viani | 3/31/2021 | Buy | 10,000 | $14.7500 | $147,500.00 | 180,000 |
| Robert J. Viani | 3/31/2021 | Buy | 8,900 | $14.4000 | $128,160.00 | 188,900 |
| Robert J. Viani | 3/31/2021 | Buy | 1,100 | $14.3900 | $15,829.00 | 190,000 |
| Robert J. Viani | 3/31/2021 | Buy | 10,000 | $14.0000 | $140,000.00 | 200,000 |
| Robert J. Viani | 5/28/2021 | Buy | 100 | $11.3300 | $1,133.00 | 200,100 |
| Robert J. Viani | 7/2/2021 | Buy | 37,561 | $11.4200 | $428,946.62 | 237,661 |
| Robert J. Viani | 7/2/2021 | Buy | 10,100 | $11.4100 | $115,241.00 | 247,761 |
| Robert J. Viani | 7/2/2021 | Buy | 200 | $11.4090 | $2,281.80 | 247,961 |
| Robert J. Viani | 7/2/2021 | Buy | 939 | $11.4000 | $10,704.60 | 248,900 |
| Robert J. Viani | 7/2/2021 | Buy | 100 | $11.3999 | $1,139.99 | 249,000 |
| Robert J. Viani | 7/2/2021 | Buy | 1,000 | $11.3950 | $11,395.00 | 250,000 |
| Robert J. Viani | 2/8/2022 | HELD | 250,000 | $3.7949 | $948,725.00 | 0 |

*Source for transaction data: Counsel; Cost/Proceeds equals Quantity x Price.*
*Shares still held assumed to have proceeds based on average 90-day price of $3.7949.*

**Exhibit 2B: Underlying Data for Movant Campbell Capital Management**

| Account | Date | Buy/Sell | Quantity | Price | Cost/Proceeds | Share Balance |
|---|---|---|---|---|---|---|
| 2012 Cianna V Schiff Trust | 1/25/2021 | Buy | 300 | $17.7869 | $5,336.07 | 300 |
| 2012 Cianna V Schiff Trust | 11/30/2021 | Sell | 300 | $4.0762 | $1,222.86 | 0 |
| Aizik Wolf | 1/19/2021 | Buy | 2,000 | $17.0692 | $34,138.40 | 2,000 |
| Aizik Wolf | 1/27/2021 | Buy | 5,000 | $15.5652 | $77,826.00 | 7,000 |
| Aizik Wolf | 5/26/2021 | Buy | 3,000 | $11.5619 | $34,685.70 | 10,000 |
| Aizik Wolf | 2/8/2022 | HELD | 10,000 | $3.7949 | $37,949.00 | 0 |
| Alek Hannessian | 1/25/2021 | Buy | 300 | $17.7869 | $5,336.07 | 300 |
| Alek Hannessian | 2/8/2022 | HELD | 300 | $3.7949 | $1,138.47 | 0 |
| Alex X Drouet and Jessica Schenck Drouet | 2/16/2021 | Buy | 800 | $16.8220 | $13,457.60 | 800 |
| Alex X Drouet and Jessica Schenck Drouet | 5/26/2021 | Buy | 400 | $11.5858 | $4,634.32 | 1,200 |
| Alex X Drouet and Jessica Schenck Drouet | 11/30/2021 | Sell | 800 | $4.0762 | $3,260.96 | 400 |
| Alex X Drouet and Jessica Schenck Drouet | 11/30/2021 | Sell | 400 | $4.0762 | $1,630.48 | 0 |
| Alex X Drouet | 1/25/2021 | Buy | 300 | $17.7869 | $5,336.07 | 300 |
| Alex X Drouet | 2/8/2022 | HELD | 300 | $3.7949 | $1,138.47 | 0 |
| Alexandre and Lori Chemla | 1/20/2021 | Buy | 1,500 | $17.3615 | $26,042.25 | 1,500 |
| Alexandre and Lori Chemla | 1/27/2021 | Buy | 1,500 | $15.5703 | $23,355.45 | 3,000 |
| Alexandre and Lori Chemla | 4/12/2021 | Buy | 750 | $13.3296 | $9,997.20 | 3,750 |
| Alexandre and Lori Chemla | 5/26/2021 | Buy | 750 | $11.5729 | $8,679.68 | 4,500 |
| Alexandre and Lori Chemla | 11/30/2021 | Sell | 1,500 | $4.0762 | $6,114.30 | 3,000 |
| Alexandre and Lori Chemla | 11/30/2021 | Sell | 1,500 | $4.0762 | $6,114.30 | 1,500 |
| Alexandre and Lori Chemla | 11/30/2021 | Sell | 750 | $4.0762 | $3,057.15 | 750 |
| Alexandre and Lori Chemla | 11/30/2021 | Sell | 750 | $4.0762 | $3,057.15 | 0 |
| Amy Zeiset | 3/19/2021 | Buy | 250 | $15.8377 | $3,959.43 | 250 |
| Amy Zeiset | 2/8/2022 | HELD | 250 | $3.7949 | $948.73 | 0 |
| Arlene S Friedman Trust | 3/10/2021 | Buy | 1,000 | $14.8020 | $14,802.00 | 1,000 |
| Arlene S Friedman Trust | 5/26/2021 | Buy | 1,000 | $11.5693 | $11,569.30 | 2,000 |
| Arlene S Friedman Trust | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 1,000 |
| Arlene S Friedman Trust | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 0 |
| Art Veenendaal | 2/17/2021 | Buy | 1,000 | $16.7408 | $16,740.80 | 1,000 |
| Art Veenendaal | 7/15/2021 | Sell | 1,000 | $10.6549 | $10,654.90 | 0 |
| Article IV Trust Aubuchon Family | 1/25/2021 | Buy | 1,500 | $17.7576 | $26,636.40 | 1,500 |
| Article IV Trust Aubuchon Family | 1/27/2021 | Buy | 1,000 | $15.5740 | $15,574.00 | 2,500 |
| Article IV Trust Aubuchon Family | 2/8/2022 | HELD | 2,500 | $3.7949 | $9,487.25 | 0 |
| Article V Trust Aubuchon Family | 3/10/2021 | Buy | 2,000 | $14.7965 | $29,593.00 | 2,000 |
| Article V Trust Aubuchon Family | 3/19/2021 | Buy | 1,000 | $15.8047 | $15,804.70 | 3,000 |
| Article V Trust Aubuchon Family | 11/30/2021 | Sell | 2,000 | $4.0762 | $8,152.40 | 1,000 |
| Article V Trust Aubuchon Family | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 0 |
| Barbara Chamberlain | 1/27/2021 | Buy | 300 | $15.5997 | $4,679.91 | 300 |
| Barbara Chamberlain | 2/8/2022 | HELD | 300 | $3.7949 | $1,138.47 | 0 |
| Brooke Chamberlain | 1/27/2021 | Buy | 300 | $15.5997 | $4,679.91 | 300 |
| Brooke Chamberlain | 11/30/2021 | Sell | 300 | $4.0762 | $1,222.86 | 0 |
| Business Asia Consultants 401K PSP | 6/9/2021 | Buy | 1,000 | $12.1560 | $12,156.00 | 1,000 |
| Business Asia Consultants 401K PSP | 2/8/2022 | HELD | 1,000 | $3.7949 | $3,794.90 | 0 |
| Business Asia Consultants | 1/19/2021 | Buy | 500 | $17.0857 | $8,542.85 | 500 |
| Business Asia Consultants | 1/27/2021 | Buy | 500 | $15.5850 | $7,792.50 | 1,000 |
| Business Asia Consultants | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 500 |
| Business Asia Consultants | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 0 |
| CG CAMPBELL HOLDINGS LLC | 1/19/2021 | Buy | 1,500 | $17.0637 | $25,595.55 | 1,500 |
| CG CAMPBELL HOLDINGS LLC | 1/25/2021 | Buy | 1,000 | $17.7502 | $17,750.20 | 2,500 |
| CG CAMPBELL HOLDINGS LLC | 1/27/2021 | Buy | 1,000 | $15.5630 | $15,563.00 | 3,500 |
| CG CAMPBELL HOLDINGS LLC | 3/9/2021 | Buy | 1,000 | $14.8079 | $14,807.90 | 4,500 |
| CG CAMPBELL HOLDINGS LLC | 4/12/2021 | Buy | 750 | $13.3149 | $9,986.18 | 5,250 |
| CG CAMPBELL HOLDINGS LLC | 4/21/2021 | Buy | 2,000 | $12.7947 | $25,589.40 | 7,250 |
| CG CAMPBELL HOLDINGS LLC | 8/13/2021 | Buy | 2,000 | $10.4000 | $20,800.00 | 9,250 |
| CG CAMPBELL HOLDINGS LLC | 11/30/2021 | Sell | 2,000 | $4.0762 | $8,152.40 | 7,250 |
| CG CAMPBELL HOLDINGS LLC | 11/30/2021 | Sell | 2,000 | $4.0762 | $8,152.40 | 5,250 |
| CG CAMPBELL HOLDINGS LLC | 11/30/2021 | Sell | 1,500 | $4.0762 | $6,114.30 | 3,750 |
| CG CAMPBELL HOLDINGS LLC | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 2,750 |
| CG CAMPBELL HOLDINGS LLC | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 1,750 |
| CG CAMPBELL HOLDINGS LLC | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 750 |
| CG CAMPBELL HOLDINGS LLC | 11/30/2021 | Sell | 750 | $4.0762 | $3,057.15 | 0 |
| Clay Campbell Desc Trust Account 1 | 2/9/2021 | Buy | 500 | $17.1152 | $8,557.60 | 500 |
| Clay Campbell Desc Trust Account 1 | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 0 |

**Exhibit 2B: Underlying Data for Movant Campbell Capital Management**

| Account | Date | Buy/ Sell | Quantity | Price | Cost/ Proceeds | Share Balance |
|---|---|---|---|---|---|---|
| Clay Campbell Desc Trust Account 2 | 1/19/2021 | Buy | 220 | $17.1137 | $3,765.01 | 220 |
| Clay Campbell Desc Trust Account 2 | 1/20/2021 | Buy | 500 | $17.3762 | $8,688.10 | 720 |
| Clay Campbell Desc Trust Account 2 | 2/9/2021 | Buy | 750 | $17.1079 | $12,830.93 | 1,470 |
| Clay Campbell Desc Trust Account 2 | 4/12/2021 | Buy | 500 | $13.3369 | $6,668.45 | 1,970 |
| Clay Campbell Desc Trust Account 2 | 5/26/2021 | Buy | 1,000 | $11.5693 | $11,569.30 | 2,970 |
| Clay Campbell Desc Trust Account 2 | 2/8/2022 | HELD | 2,970 | $3.7949 | $11,270.85 | 0 |
| Clay Campbell | 2/10/2021 | Buy | 500 | $16.6520 | $8,326.00 | 500 |
| Clay Campbell | 2/17/2021 | Buy | 500 | $16.7518 | $8,375.90 | 1,000 |
| Clay Campbell | 4/21/2021 | Buy | 1,000 | $12.8057 | $12,805.70 | 2,000 |
| Clay Campbell | 9/20/2021 | Sell | 1,000 | $7.9630 | $7,963.00 | 1,000 |
| Clay Campbell | 9/20/2021 | Sell | 500 | $7.9630 | $3,981.50 | 500 |
| Clay Campbell | 9/20/2021 | Sell | 500 | $7.9630 | $3,981.50 | 0 |
| Clement Bezold | 1/19/2021 | Buy | 200 | $17.1187 | $3,423.74 | 200 |
| Clement Bezold | 1/27/2021 | Buy | 200 | $15.6180 | $3,123.60 | 400 |
| Clement Bezold | 11/30/2021 | Sell | 200 | $4.0762 | $815.24 | 200 |
| Clement Bezold | 11/30/2021 | Sell | 200 | $4.0762 | $815.24 | 0 |
| Colleen S Block Revocable Trust | 1/27/2021 | Buy | 1,000 | $15.5740 | $15,574.00 | 1,000 |
| Colleen S Block Revocable Trust | 2/16/2021 | Buy | 1,000 | $16.8192 | $16,819.20 | 2,000 |
| Colleen S Block Revocable Trust | 3/9/2021 | Buy | 1,000 | $14.8189 | $14,818.90 | 3,000 |
| Colleen S Block Revocable Trust | 5/26/2021 | Buy | 1,000 | $11.5693 | $11,569.30 | 4,000 |
| Colleen S Block Revocable Trust | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 3,000 |
| Colleen S Block Revocable Trust | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 2,000 |
| Colleen S Block Revocable Trust | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 1,000 |
| Colleen S Block Revocable Trust | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 0 |
| Colleen S Block | 1/25/2021 | Buy | 500 | $17.7722 | $8,886.10 | 500 |
| Colleen S Block | 5/26/2021 | Buy | 300 | $11.5949 | $3,478.47 | 800 |
| Colleen S Block | 2/8/2022 | HELD | 800 | $3.7949 | $3,035.92 | 0 |
| Connie Mields-Perry | 3/10/2021 | Buy | 500 | $14.8130 | $7,406.50 | 500 |
| Connie Mields-Perry | 2/8/2022 | HELD | 500 | $3.7949 | $1,897.45 | 0 |
| Craig Schenck | 1/27/2021 | Buy | 3,000 | $15.5667 | $46,700.10 | 3,000 |
| Craig Schenck | 5/26/2021 | Buy | 1,000 | $11.5693 | $11,569.30 | 4,000 |
| Craig Schenck | 2/8/2022 | HELD | 4,000 | $3.7949 | $15,179.60 | 0 |
| Daniel and Pamela McAlpin | 1/20/2021 | Buy | 1,200 | $17.3634 | $20,836.08 | 1,200 |
| Daniel and Pamela McAlpin | 1/27/2021 | Buy | 1,000 | $15.5740 | $15,574.00 | 2,200 |
| Daniel and Pamela McAlpin | 5/26/2021 | Buy | 800 | $11.5720 | $9,257.60 | 3,000 |
| Daniel and Pamela McAlpin | 6/1/2021 | Sell | 1,200 | $0.0000 | $0.00 | 1,800 |
| Daniel and Pamela McAlpin | 6/1/2021 | Sell | 1,000 | $0.0000 | $0.00 | 800 |
| Daniel and Pamela McAlpin | 6/1/2021 | Sell | 800 | $0.0000 | $0.00 | 0 |
| Daniel McAlpin | 2/16/2021 | Buy | 500 | $16.8302 | $8,415.10 | 500 |
| Daniel McAlpin | 5/26/2021 | Buy | 300 | $11.5949 | $3,478.47 | 800 |
| Daniel McAlpin | 2/8/2022 | HELD | 800 | $3.7949 | $3,035.92 | 0 |
| Danny and Lourdes Correa | 1/27/2021 | Buy | 1,000 | $15.5740 | $15,574.00 | 1,000 |
| Danny and Lourdes Correa | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 0 |
| Darryl Blinski | 2/10/2021 | Buy | 300 | $16.6666 | $4,999.98 | 300 |
| Darryl Blinski | 10/5/2021 | Sell | 300 | $7.1883 | $2,156.49 | 0 |
| Dawn Campbell Trust | 2/16/2021 | Buy | 700 | $16.8239 | $11,776.73 | 700 |
| Dawn Campbell Trust | 2/8/2022 | HELD | 700 | $3.7949 | $2,656.43 | 0 |
| Denise Hasty | 1/25/2021 | Buy | 300 | $17.7869 | $5,336.07 | 300 |
| Denise Hasty | 5/26/2021 | Buy | 200 | $11.6133 | $2,322.66 | 500 |
| Denise Hasty | 2/8/2022 | HELD | 500 | $3.7949 | $1,897.45 | 0 |
| Doliner Trust for Jessica Hockman | 1/19/2021 | Buy | 250 | $17.1077 | $4,276.93 | 250 |
| Doliner Trust for Jessica Hockman | 8/3/2021 | Sell | 250 | $10.6971 | $2,674.28 | 0 |
| Doliner Trust for Melissa Hockman | 1/25/2021 | Buy | 400 | $17.7777 | $7,111.08 | 400 |
| Doliner Trust for Melissa Hockman | 5/26/2021 | Buy | 250 | $11.6023 | $2,900.58 | 650 |
| Doliner Trust for Melissa Hockman | 11/30/2021 | Sell | 400 | $4.0762 | $1,630.48 | 250 |
| Doliner Trust for Melissa Hockman | 11/30/2021 | Sell | 250 | $4.0762 | $1,019.05 | 0 |
| Edwin Hickey | 1/19/2021 | Buy | 1,000 | $17.0747 | $17,074.70 | 1,000 |
| Edwin Hickey | 1/27/2021 | Buy | 1,000 | $15.5740 | $15,574.00 | 2,000 |
| Edwin Hickey | 5/26/2021 | Buy | 1,000 | $11.5693 | $11,569.30 | 3,000 |
| Edwin Hickey | 2/8/2022 | HELD | 3,000 | $3.7949 | $11,384.70 | 0 |
| Estelle Joakimsen | 1/25/2021 | Buy | 500 | $17.7722 | $8,886.10 | 500 |
| Estelle Joakimsen | 5/26/2021 | Buy | 300 | $11.5949 | $3,478.47 | 800 |
| Estelle Joakimsen | 2/8/2022 | HELD | 800 | $3.7949 | $3,035.92 | 0 |

**Exhibit 2B: Underlying Data for Movant Campbell Capital Management**

| Account | Date | Buy/ Sell | Quantity | Price | Cost/ Proceeds | Share Balance |
|---|---|---|---|---|---|---|
| Gabriel Martin | 1/25/2021 | Buy | 300 | $17.7869 | $5,336.07 | 300 |
| Gabriel Martin | 11/30/2021 | Sell | 300 | $4.0762 | $1,222.86 | 0 |
| Gamma Investments & Acquisition Trust | 1/20/2021 | Buy | 4,000 | $17.3569 | $69,427.60 | 4,000 |
| Gamma Investments & Acquisition Trust | 1/27/2021 | Buy | 6,000 | $15.5648 | $93,388.80 | 10,000 |
| Gamma Investments & Acquisition Trust | 3/5/2021 | Buy | 1,500 | $13.9630 | $20,944.50 | 11,500 |
| Gamma Investments & Acquisition Trust | 3/19/2021 | Buy | 2,500 | $15.7981 | $39,495.25 | 14,000 |
| Gamma Investments & Acquisition Trust | 3/31/2021 | Buy | 2,000 | $13.6830 | $27,366.00 | 16,000 |
| Gamma Investments & Acquisition Trust | 5/26/2021 | Buy | 4,000 | $11.5610 | $46,244.00 | 20,000 |
| Gamma Investments & Acquisition Trust | 11/30/2021 | Sell | 6,000 | $4.0762 | $24,457.20 | 14,000 |
| Gamma Investments & Acquisition Trust | 11/30/2021 | Sell | 4,000 | $4.0762 | $16,304.80 | 10,000 |
| Gamma Investments & Acquisition Trust | 11/30/2021 | Sell | 4,000 | $4.0762 | $16,304.80 | 6,000 |
| Gamma Investments & Acquisition Trust | 11/30/2021 | Sell | 2,500 | $4.0762 | $10,190.50 | 3,500 |
| Gamma Investments & Acquisition Trust | 11/30/2021 | Sell | 2,000 | $4.0762 | $8,152.40 | 1,500 |
| Gamma Investments & Acquisition Trust | 11/30/2021 | Sell | 1,500 | $4.0762 | $6,114.30 | 0 |
| Gavin Worsdale | 1/20/2021 | Buy | 400 | $17.3817 | $6,952.68 | 400 |
| Gavin Worsdale | 11/30/2021 | Sell | 400 | $4.0762 | $1,630.48 | 0 |
| GST Non Tax-Exempt Marital Trust | 1/27/2021 | Buy | 10,000 | $15.5641 | $155,641.00 | 10,000 |
| GST Non Tax-Exempt Marital Trust | 5/26/2021 | Buy | 5,000 | $11.5605 | $57,802.50 | 15,000 |
| GST Non Tax-Exempt Marital Trust | 11/30/2021 | Sell | 10,000 | $4.0762 | $40,762.00 | 5,000 |
| GST Non Tax-Exempt Marital Trust | 11/30/2021 | Sell | 5,000 | $4.0762 | $20,381.00 | 0 |
| HICKEY INVESTMENTS LLLP | 1/27/2021 | Buy | 10,000 | $15.5641 | $155,641.00 | 10,000 |
| HICKEY INVESTMENTS LLLP | 3/19/2021 | Buy | 3,000 | $15.7974 | $47,392.20 | 13,000 |
| HICKEY INVESTMENTS LLLP | 4/21/2021 | Buy | 2,000 | $12.8002 | $25,600.40 | 15,000 |
| HICKEY INVESTMENTS LLLP | 5/26/2021 | Buy | 5,000 | $11.5605 | $57,802.50 | 20,000 |
| HICKEY INVESTMENTS LLLP | 11/30/2021 | Sell | 10,000 | $4.0762 | $40,762.00 | 10,000 |
| HICKEY INVESTMENTS LLLP | 11/30/2021 | Sell | 5,000 | $4.0762 | $20,381.00 | 5,000 |
| HICKEY INVESTMENTS LLLP | 11/30/2021 | Sell | 3,000 | $4.0762 | $12,228.60 | 2,000 |
| HICKEY INVESTMENTS LLLP | 11/30/2021 | Sell | 2,000 | $4.0762 | $8,152.40 | 0 |
| James Campbell Trust Account 1 | 1/27/2021 | Buy | 1,000 | $15.5740 | $15,574.00 | 1,000 |
| James Campbell Trust Account 1 | 4/23/2021 | Buy | 1,000 | $12.8057 | $12,805.70 | 2,000 |
| James Campbell Trust Account 1 | 5/26/2021 | Buy | 750 | $11.5729 | $8,679.68 | 2,750 |
| James Campbell Trust Account 1 | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 1,750 |
| James Campbell Trust Account 1 | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 750 |
| James Campbell Trust Account 1 | 11/30/2021 | Sell | 750 | $4.0762 | $3,057.15 | 0 |
| James Campbell Trust Account 2 | 1/27/2021 | Buy | 500 | $15.5850 | $7,792.50 | 500 |
| James Campbell Trust Account 2 | 5/26/2021 | Buy | 300 | $11.5949 | $3,478.47 | 800 |
| James Campbell Trust Account 2 | 2/8/2022 | HELD | 800 | $3.7949 | $3,035.92 | 0 |
| James H Griffin III Account 1 | 2/17/2021 | Buy | 1,200 | $16.7390 | $20,086.80 | 1,200 |
| James H Griffin III Account 1 | 3/19/2021 | Buy | 2,000 | $15.7992 | $31,598.40 | 3,200 |
| James H Griffin III Account 1 | 4/21/2021 | Buy | 1,000 | $12.8057 | $12,805.70 | 4,200 |
| James H Griffin III Account 1 | 5/26/2021 | Buy | 1,000 | $11.5693 | $11,569.30 | 5,200 |
| James H Griffin III Account 1 | 11/30/2021 | Sell | 2,000 | $4.0762 | $8,152.40 | 3,200 |
| James H Griffin III Account 1 | 11/30/2021 | Sell | 1,200 | $4.0762 | $4,891.44 | 2,000 |
| James H Griffin III Account 1 | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 1,000 |
| James H Griffin III Account 1 | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 0 |
| James H Griffin III Account 2 | 3/10/2021 | Buy | 500 | $14.8130 | $7,406.50 | 500 |
| James H Griffin III Account 2 | 2/8/2022 | HELD | 500 | $3.7949 | $1,897.45 | 0 |
| Janet Hernandez Account 1 | 1/25/2021 | Buy | 800 | $17.7640 | $14,211.20 | 800 |
| Janet Hernandez Account 1 | 5/26/2021 | Buy | 500 | $11.5803 | $5,790.15 | 1,300 |
| Janet Hernandez Account 1 | 2/8/2022 | HELD | 1,300 | $3.7949 | $4,933.37 | 0 |
| Janet Hernandez Account 2 | 1/27/2021 | Buy | 1,500 | $15.5703 | $23,355.45 | 1,500 |
| Janet Hernandez Account 2 | 2/16/2021 | Buy | 1,000 | $16.8192 | $16,819.20 | 2,500 |
| Janet Hernandez Account 2 | 3/10/2021 | Buy | 500 | $14.8130 | $7,406.50 | 3,000 |
| Janet Hernandez Account 2 | 5/26/2021 | Buy | 1,000 | $11.5693 | $11,569.30 | 4,000 |
| Janet Hernandez Account 2 | 11/30/2021 | Sell | 1,500 | $4.0762 | $6,114.30 | 2,500 |
| Janet Hernandez Account 2 | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 1,500 |
| Janet Hernandez Account 2 | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 500 |
| Janet Hernandez Account 2 | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 0 |
| Jayne Lilly Siegel Irrevocable Trust | 2/9/2021 | Buy | 1,000 | $17.1042 | $17,104.20 | 1,000 |
| Jayne Lilly Siegel Irrevocable Trust | 5/26/2021 | Buy | 1,000 | $11.5693 | $11,569.30 | 2,000 |
| Jayne Lilly Siegel Irrevocable Trust | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 1,000 |
| Jayne Lilly Siegel Irrevocable Trust | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 0 |
| Jayne Lilly Siegel | 1/19/2021 | Buy | 180 | $17.1248 | $3,082.46 | 180 |

**Exhibit 2B: Underlying Data for Movant Campbell Capital Management**

| Account | Date | Buy/Sell | Quantity | Price | Cost/Proceeds | Share Balance |
|---|---|---|---|---|---|---|
| Jayne Lilly Siegel | 11/30/2021 | Sell | 180 | $4.0762 | $733.72 | 0 |
| JE CAMPBELL HOLDNGS LLC | 1/19/2021 | Buy | 3,000 | $17.0674 | $51,202.20 | 3,000 |
| JE CAMPBELL HOLDNGS LLC | 1/25/2021 | Buy | 1,000 | $17.7612 | $17,761.20 | 4,000 |
| JE CAMPBELL HOLDNGS LLC | 1/27/2021 | Buy | 2,000 | $15.5685 | $31,137.00 | 6,000 |
| JE CAMPBELL HOLDNGS LLC | 2/10/2021 | Buy | 1,000 | $16.6410 | $16,641.00 | 7,000 |
| JE CAMPBELL HOLDNGS LLC | 3/5/2021 | Buy | 1,500 | $13.9630 | $20,944.50 | 8,500 |
| JE CAMPBELL HOLDNGS LLC | 5/26/2021 | Buy | 2,000 | $11.5638 | $23,127.60 | 10,500 |
| JE CAMPBELL HOLDNGS LLC | 11/30/2021 | Sell | 3,000 | $4.0762 | $12,228.60 | 7,500 |
| JE CAMPBELL HOLDNGS LLC | 11/30/2021 | Sell | 2,000 | $4.0762 | $8,152.40 | 5,500 |
| JE CAMPBELL HOLDNGS LLC | 11/30/2021 | Sell | 2,000 | $4.0762 | $8,152.40 | 3,500 |
| JE CAMPBELL HOLDNGS LLC | 11/30/2021 | Sell | 1,500 | $4.0762 | $6,114.30 | 2,000 |
| JE CAMPBELL HOLDNGS LLC | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 1,000 |
| JE CAMPBELL HOLDNGS LLC | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 0 |
| Jeffrey St. George | 2/16/2021 | Buy | 1,000 | $16.8192 | $16,819.20 | 1,000 |
| Jeffrey St. George | 5/26/2021 | Buy | 500 | $11.5803 | $5,790.15 | 1,500 |
| Jeffrey St. George | 2/8/2022 | HELD | 1,500 | $3.7949 | $5,692.35 | 0 |
| Jim Siegel | 2/9/2021 | Buy | 2,000 | $17.0987 | $34,197.40 | 2,000 |
| Jim Siegel | 2/16/2021 | Buy | 500 | $16.8302 | $8,415.10 | 2,500 |
| Jim Siegel | 3/9/2021 | Buy | 500 | $14.8299 | $7,414.95 | 3,000 |
| Jim Siegel | 4/21/2021 | Buy | 500 | $12.8167 | $6,408.35 | 3,500 |
| Jim Siegel | 2/8/2022 | HELD | 3,500 | $3.7949 | $13,282.15 | 0 |
| Jody Rosenstein-Boles | 2/17/2021 | Buy | 900 | $16.7420 | $15,067.80 | 900 |
| Jody Rosenstein-Boles | 5/26/2021 | Buy | 400 | $11.5858 | $4,634.32 | 1,300 |
| Jody Rosenstein-Boles | 2/8/2022 | HELD | 1,300 | $3.7949 | $4,933.37 | 0 |
| Juan Moreno | 1/27/2021 | Buy | 500 | $15.5850 | $7,792.50 | 500 |
| Juan Moreno | 3/9/2021 | Buy | 500 | $14.8299 | $7,414.95 | 1,000 |
| Juan Moreno | 3/19/2021 | Buy | 500 | $15.8157 | $7,907.85 | 1,500 |
| Juan Moreno | 5/26/2021 | Buy | 500 | $11.5803 | $5,790.15 | 2,000 |
| Juan Moreno | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 1,500 |
| Juan Moreno | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 1,000 |
| Juan Moreno | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 500 |
| Juan Moreno | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 0 |
| Karen Aubuchon | 2/9/2021 | Buy | 300 | $17.1299 | $5,138.97 | 300 |
| Karen Aubuchon | 2/8/2022 | HELD | 300 | $3.7949 | $1,138.47 | 0 |
| Kenneth & Victoria Worsdale | 1/27/2021 | Buy | 2,000 | $15.5685 | $31,137.00 | 2,000 |
| Kenneth & Victoria Worsdale | 5/26/2021 | Buy | 1,000 | $11.5693 | $11,569.30 | 3,000 |
| Kenneth & Victoria Worsdale | 11/3/2021 | Sell | 2,000 | $0.0000 | $0.00 | 1,000 |
| Kenneth & Victoria Worsdale | 11/3/2021 | Sell | 1,000 | $0.0000 | $0.00 | 0 |
| Kenneth Martin | 5/26/2021 | Buy | 2,500 | $11.5627 | $28,906.75 | 2,500 |
| Kenneth Martin | 6/9/2021 | Buy | 500 | $12.1670 | $6,083.50 | 3,000 |
| Kenneth Martin | 2/8/2022 | HELD | 3,000 | $3.7949 | $11,384.70 | 0 |
| Kenneth Schenck | 1/27/2021 | Buy | 5,000 | $15.5652 | $77,826.00 | 5,000 |
| Kenneth Schenck | 3/19/2021 | Buy | 2,000 | $15.7992 | $31,598.40 | 7,000 |
| Kenneth Schenck | 5/26/2021 | Buy | 2,000 | $11.5638 | $23,127.60 | 9,000 |
| Kenneth Schenck | 2/8/2022 | HELD | 9,000 | $3.7949 | $34,154.10 | 0 |
| Keycap 2 LP | 1/27/2021 | Buy | 10,000 | $15.5641 | $155,641.00 | 10,000 |
| Keycap 2 LP | 5/26/2021 | Buy | 5,000 | $11.5605 | $57,802.50 | 15,000 |
| Keycap 2 LP | 11/30/2021 | Sell | 10,000 | $4.0762 | $40,762.00 | 5,000 |
| Keycap 2 LP | 11/30/2021 | Sell | 5,000 | $4.0762 | $20,381.00 | 0 |
| Klaus George Federlin | 1/27/2021 | Buy | 500 | $15.5850 | $7,792.50 | 500 |
| Klaus George Federlin | 5/26/2021 | Buy | 500 | $11.5803 | $5,790.15 | 1,000 |
| Klaus George Federlin | 2/8/2022 | HELD | 1,000 | $3.7949 | $3,794.90 | 0 |
| Kyle Campbell | 2/17/2021 | Buy | 240 | $16.7756 | $4,026.14 | 240 |
| Kyle Campbell | 9/20/2021 | Sell | 240 | $7.9226 | $1,901.42 | 0 |
| Lawrence S Kronick Trust | 1/27/2021 | Buy | 1,500 | $15.5703 | $23,355.45 | 1,500 |
| Lawrence S Kronick Trust | 5/26/2021 | Buy | 500 | $11.5803 | $5,790.15 | 2,000 |
| Lawrence S Kronick Trust | 11/30/2021 | Sell | 1,500 | $4.0762 | $6,114.30 | 500 |
| Lawrence S Kronick Trust | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 0 |
| Lawrence S Kronick | 1/27/2021 | Buy | 1,000 | $15.5740 | $15,574.00 | 1,000 |
| Lawrence S Kronick | 5/26/2021 | Buy | 500 | $11.5803 | $5,790.15 | 1,500 |
| Lawrence S Kronick | 2/8/2022 | HELD | 1,500 | $3.7949 | $5,692.35 | 0 |
| Leslie Lazo | 1/27/2021 | Buy | 1,000 | $15.5740 | $15,574.00 | 1,000 |
| Leslie Lazo | 5/26/2021 | Buy | 1,000 | $11.5693 | $11,569.30 | 2,000 |

**Exhibit 2B: Underlying Data for Movant Campbell Capital Management**

| Account | Date | Buy/Sell | Quantity | Price | Cost/Proceeds | Share Balance |
|---|---|---|---|---|---|---|
| Leslie Lazo | 2/8/2022 | HELD | 2,000 | $3.7949 | $7,589.80 | 0 |
| Lillian Siegel Trust fbo James | 3/19/2021 | Buy | 3,000 | $15.7974 | $47,392.20 | 3,000 |
| Lillian Siegel Trust fbo James | 5/26/2021 | Buy | 2,000 | $11.5638 | $23,127.60 | 5,000 |
| Lillian Siegel Trust fbo James | 11/30/2021 | Sell | 3,000 | $4.0762 | $12,228.60 | 2,000 |
| Lillian Siegel Trust fbo James | 11/30/2021 | Sell | 2,000 | $4.0762 | $8,152.40 | 0 |
| Lori Hickey | 1/19/2021 | Buy | 300 | $17.1004 | $5,130.12 | 300 |
| Lori Hickey | 5/26/2021 | Buy | 200 | $11.6133 | $2,322.66 | 500 |
| Lori Hickey | 2/8/2022 | HELD | 500 | $3.7949 | $1,897.45 | 0 |
| Louis Wolfson | 1/25/2021 | Buy | 1,000 | $17.7612 | $17,761.20 | 1,000 |
| Louis Wolfson | 5/26/2021 | Buy | 1,000 | $11.5693 | $11,569.30 | 2,000 |
| Louis Wolfson | 2/8/2022 | HELD | 2,000 | $3.7949 | $7,589.80 | 0 |
| Lucille Flynn | 1/27/2021 | Buy | 1,000 | $15.5740 | $15,574.00 | 1,000 |
| Lucille Flynn | 2/16/2021 | Buy | 500 | $16.8302 | $8,415.10 | 1,500 |
| Lucille Flynn | 5/26/2021 | Buy | 750 | $11.5729 | $8,679.68 | 2,250 |
| Lucille Flynn | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 1,250 |
| Lucille Flynn | 11/30/2021 | Sell | 750 | $4.0762 | $3,057.15 | 500 |
| Lucille Flynn | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 0 |
| Madeline Jusino | 1/25/2021 | Buy | 300 | $17.7869 | $5,336.07 | 300 |
| Madeline Jusino | 9/20/2021 | Sell | 300 | $7.9318 | $2,379.54 | 0 |
| Maria St. George | 2/9/2021 | Buy | 350 | $17.1246 | $5,993.61 | 350 |
| Maria St. George | 5/26/2021 | Buy | 250 | $11.6023 | $2,900.58 | 600 |
| Maria St. George | 2/8/2022 | HELD | 600 | $3.7949 | $2,276.94 | 0 |
| Mark Hamende | 1/27/2021 | Buy | 1,000 | $15.5740 | $15,574.00 | 1,000 |
| Mark Hamende | 3/10/2021 | Buy | 500 | $14.8130 | $7,406.50 | 1,500 |
| Mark Hamende | 4/21/2021 | Buy | 500 | $12.8167 | $6,408.35 | 2,000 |
| Mark Hamende | 5/26/2021 | Buy | 500 | $11.5803 | $5,790.15 | 2,500 |
| Mark Hamende | 2/8/2022 | HELD | 2,500 | $3.7949 | $9,487.25 | 0 |
| Martin and Leslie Genauer | 1/27/2021 | Buy | 1,000 | $15.5740 | $15,574.00 | 1,000 |
| Martin and Leslie Genauer | 2/16/2021 | Buy | 500 | $16.8302 | $8,415.10 | 1,500 |
| Martin and Leslie Genauer | 5/26/2021 | Buy | 750 | $11.5729 | $8,679.68 | 2,250 |
| Martin and Leslie Genauer | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 1,250 |
| Martin and Leslie Genauer | 11/30/2021 | Sell | 750 | $4.0762 | $3,057.15 | 500 |
| Martin and Leslie Genauer | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 0 |
| Merceda Adam | 1/27/2021 | Buy | 500 | $15.5850 | $7,792.50 | 500 |
| Merceda Adam | 3/19/2021 | Buy | 250 | $15.8377 | $3,959.43 | 750 |
| Merceda Adam | 2/8/2022 | HELD | 750 | $3.7949 | $2,846.18 | 0 |
| Michael and Cynthia Fulford | 4/23/2021 | Buy | 300 | $12.8314 | $3,849.42 | 300 |
| Michael and Cynthia Fulford | 11/30/2021 | Sell | 300 | $4.0762 | $1,222.86 | 0 |
| Michael Evans | 1/19/2021 | Buy | 750 | $17.0784 | $12,808.80 | 750 |
| Michael Evans | 1/27/2021 | Buy | 500 | $15.5850 | $7,792.50 | 1,250 |
| Michael Evans | 3/9/2021 | Buy | 500 | $14.8299 | $7,414.95 | 1,750 |
| Michael Evans | 5/26/2021 | Buy | 500 | $11.5803 | $5,790.15 | 2,250 |
| Michael Evans | 2/8/2022 | HELD | 2,250 | $3.7949 | $8,538.53 | 0 |
| Michael Flynn | 1/27/2021 | Buy | 400 | $15.5905 | $6,236.20 | 400 |
| Michael Flynn | 3/8/2021 | Buy | 200 | $15.3254 | $3,065.08 | 600 |
| Michael Flynn | 3/9/2021 | Buy | 400 | $14.8354 | $5,934.16 | 1,000 |
| Michael Flynn | 5/26/2021 | Buy | 400 | $11.5858 | $4,634.32 | 1,400 |
| Michael Flynn | 11/30/2021 | Sell | 400 | $4.0762 | $1,630.48 | 1,000 |
| Michael Flynn | 11/30/2021 | Sell | 400 | $4.0762 | $1,630.48 | 600 |
| Michael Flynn | 11/30/2021 | Sell | 400 | $4.0762 | $1,630.48 | 200 |
| Michael Flynn | 11/30/2021 | Sell | 200 | $4.0762 | $815.24 | 0 |
| Michael Fulford | 1/19/2021 | Buy | 300 | $17.1004 | $5,130.12 | 300 |
| Michael Fulford | 4/12/2021 | Buy | 100 | $13.4249 | $1,342.49 | 400 |
| Michael Fulford | 5/26/2021 | Buy | 200 | $11.6133 | $2,322.66 | 600 |
| Michael Fulford | 2/8/2022 | HELD | 600 | $3.7949 | $2,276.94 | 0 |
| Nereida J. DiPauli Trust | 1/19/2021 | Buy | 500 | $17.0857 | $8,542.85 | 500 |
| Nereida J. DiPauli Trust | 1/27/2021 | Buy | 500 | $15.5850 | $7,792.50 | 1,000 |
| Nereida J. DiPauli Trust | 5/26/2021 | Buy | 500 | $11.5803 | $5,790.15 | 1,500 |
| Nereida J. DiPauli Trust | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 1,000 |
| Nereida J. DiPauli Trust | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 500 |
| Nereida J. DiPauli Trust | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 0 |
| Nicole E Di Pauli Gould | 1/19/2021 | Buy | 500 | $17.0857 | $8,542.85 | 500 |
| Nicole E Di Pauli Gould | 1/27/2021 | Buy | 500 | $15.5850 | $7,792.50 | 1,000 |

**Exhibit 2B: Underlying Data for Movant Campbell Capital Management**

| Account | Date | Buy/Sell | Quantity | Price | Cost/Proceeds | Share Balance |
|---|---|---|---|---|---|---|
| Nicole E Di Pauli Gould | 5/26/2021 | Buy | 500 | $11.5803 | $5,790.15 | 1,500 |
| Nicole E Di Pauli Gould | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 1,000 |
| Nicole E Di Pauli Gould | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 500 |
| Nicole E Di Pauli Gould | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 0 |
| Paula Federlin Account 1 | 1/25/2021 | Buy | 450 | $17.7747 | $7,998.62 | 450 |
| Paula Federlin Account 1 | 5/26/2021 | Buy | 250 | $11.6023 | $2,900.58 | 700 |
| Paula Federlin Account 1 | 2/8/2022 | HELD | 700 | $3.7949 | $2,656.43 | 0 |
| Paula Federlin Account 2 | 3/9/2021 | Buy | 200 | $14.8629 | $2,972.58 | 200 |
| Paula Federlin Account 2 | 2/8/2022 | HELD | 200 | $3.7949 | $758.98 | 0 |
| Perry Michael Koussiafes | 1/27/2021 | Buy | 1,000 | $15.5740 | $15,574.00 | 1,000 |
| Perry Michael Koussiafes | 3/9/2021 | Buy | 400 | $14.8354 | $5,934.16 | 1,400 |
| Perry Michael Koussiafes | 5/26/2021 | Buy | 500 | $11.5803 | $5,790.15 | 1,900 |
| Perry Michael Koussiafes | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 900 |
| Perry Michael Koussiafes | 11/30/2021 | Sell | 500 | $4.0762 | $2,038.10 | 400 |
| Perry Michael Koussiafes | 11/30/2021 | Sell | 400 | $4.0762 | $1,630.48 | 0 |
| Proal Perry | 1/27/2021 | Buy | 500 | $15.5850 | $7,792.50 | 500 |
| Proal Perry | 3/9/2021 | Buy | 500 | $14.8299 | $7,414.95 | 1,000 |
| Proal Perry | 5/26/2021 | Buy | 500 | $11.5803 | $5,790.15 | 1,500 |
| Proal Perry | 2/8/2022 | HELD | 1,500 | $3.7949 | $5,692.35 | 0 |
| Rae Huo | 1/25/2021 | Buy | 400 | $17.7777 | $7,111.08 | 400 |
| Rae Huo | 1/27/2021 | Buy | 200 | $15.6180 | $3,123.60 | 600 |
| Rae Huo | 2/8/2022 | HELD | 600 | $3.7949 | $2,276.94 | 0 |
| Randi Wolfson | 1/27/2021 | Buy | 3,000 | $15.5667 | $46,700.10 | 3,000 |
| Randi Wolfson | 5/26/2021 | Buy | 1,500 | $11.5656 | $17,348.40 | 4,500 |
| Randi Wolfson | 11/30/2021 | Sell | 3,000 | $4.0762 | $12,228.60 | 1,500 |
| Randi Wolfson | 11/30/2021 | Sell | 1,500 | $4.0762 | $6,114.30 | 0 |
| Reed Downs | 1/25/2021 | Buy | 600 | $17.7686 | $10,661.16 | 600 |
| Reed Downs | 5/26/2021 | Buy | 300 | $11.5949 | $3,478.47 | 900 |
| Reed Downs | 2/8/2022 | HELD | 900 | $3.7949 | $3,415.41 | 0 |
| Richard E. Hernandez | 1/27/2021 | Buy | 2,000 | $15.5685 | $31,137.00 | 2,000 |
| Richard E. Hernandez | 2/9/2021 | Buy | 1,000 | $17.1042 | $17,104.20 | 3,000 |
| Richard E. Hernandez | 3/9/2021 | Buy | 1,000 | $14.8189 | $14,818.90 | 4,000 |
| Richard E. Hernandez | 3/10/2021 | Buy | 1,000 | $14.8020 | $14,802.00 | 5,000 |
| Richard E. Hernandez | 5/26/2021 | Buy | 1,000 | $11.5693 | $11,569.30 | 6,000 |
| Richard E. Hernandez | 2/8/2022 | HELD | 6,000 | $3.7949 | $22,769.40 | 0 |
| Robert Schiff Trust | 1/19/2021 | Buy | 1,500 | $17.0710 | $25,606.50 | 1,500 |
| Robert Schiff Trust | 2/9/2021 | Buy | 900 | $17.1054 | $15,394.86 | 2,400 |
| Robert Schiff Trust | 3/10/2021 | Buy | 600 | $14.8093 | $8,885.58 | 3,000 |
| Robert Schiff Trust | 5/26/2021 | Buy | 750 | $11.5729 | $8,679.68 | 3,750 |
| Robert Schiff Trust | 11/30/2021 | Sell | 1,500 | $4.0762 | $6,114.30 | 2,250 |
| Robert Schiff Trust | 11/30/2021 | Sell | 900 | $4.0762 | $3,668.58 | 1,350 |
| Robert Schiff Trust | 11/30/2021 | Sell | 750 | $4.0762 | $3,057.15 | 600 |
| Robert Schiff Trust | 11/30/2021 | Sell | 600 | $4.0762 | $2,445.72 | 0 |
| Roselim Gallardo | 1/27/2021 | Buy | 200 | $15.6180 | $3,123.60 | 200 |
| Roselim Gallardo | 2/8/2022 | HELD | 200 | $3.7949 | $758.98 | 0 |
| Ruth Honig Account 1 | 1/19/2021 | Buy | 500 | $17.0857 | $8,542.85 | 500 |
| Ruth Honig Account 1 | 1/27/2021 | Buy | 500 | $15.5850 | $7,792.50 | 1,000 |
| Ruth Honig Account 1 | 3/9/2021 | Buy | 250 | $14.8518 | $3,712.95 | 1,250 |
| Ruth Honig Account 1 | 5/26/2021 | Buy | 500 | $11.5803 | $5,790.15 | 1,750 |
| Ruth Honig Account 1 | 2/8/2022 | HELD | 1,750 | $3.7949 | $6,641.08 | 0 |
| Ruth Honig Account 2 | 3/9/2021 | Buy | 300 | $14.8445 | $4,453.35 | 300 |
| Ruth Honig Account 2 | 11/30/2021 | Sell | 300 | $4.0762 | $1,222.86 | 0 |
| SCHIFF FAM HOLDINGS NEVADA LTD | 3/19/2021 | Buy | 2,000 | $15.7992 | $31,598.40 | 2,000 |
| SCHIFF FAM HOLDINGS NEVADA LTD | 5/26/2021 | Buy | 1,500 | $11.5656 | $17,348.40 | 3,500 |
| SCHIFF FAM HOLDINGS NEVADA LTD | 11/30/2021 | Sell | 2,000 | $4.0762 | $8,152.40 | 1,500 |
| SCHIFF FAM HOLDINGS NEVADA LTD | 11/30/2021 | Sell | 1,500 | $4.0762 | $6,114.30 | 0 |
| Susan Marie Van Cleve | 3/23/2021 | Buy | 1,000 | $15.6310 | $15,631.00 | 1,000 |
| Susan Marie Van Cleve | 5/26/2021 | Buy | 400 | $11.5858 | $4,634.32 | 1,400 |
| Susan Marie Van Cleve | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 400 |
| Susan Marie Van Cleve | 11/30/2021 | Sell | 400 | $4.0762 | $1,630.48 | 0 |
| The McAlpin Family Trust | 6/1/2021 | Buy | 800 | $0.0000 | $0.00 | 800 |
| The McAlpin Family Trust | 6/1/2021 | Buy | 1,000 | $0.0000 | $0.00 | 1,800 |
| The McAlpin Family Trust | 6/1/2021 | Buy | 1,200 | $0.0000 | $0.00 | 3,000 |

**Exhibit 2B: Underlying Data for Movant Campbell Capital Management**

| Account | Date | Buy/ Sell | Quantity | Price | Cost/ Proceeds | Share Balance |
|---|---|---|---|---|---|---|
| The McAlpin Family Trust | 11/30/2021 | Sell | 1,200 | $4.0762 | $4,891.44 | 1,800 |
| The McAlpin Family Trust | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 800 |
| The McAlpin Family Trust | 11/30/2021 | Sell | 800 | $4.0762 | $3,260.96 | 0 |
| Thomas Cromer Revocable Trust | 2/16/2021 | Buy | 2,000 | $16.8137 | $33,627.40 | 2,000 |
| Thomas Cromer Revocable Trust | 3/9/2021 | Buy | 1,000 | $14.8189 | $14,818.90 | 3,000 |
| Thomas Cromer Revocable Trust | 5/26/2021 | Buy | 1,000 | $11.5693 | $11,569.30 | 4,000 |
| Thomas Cromer Revocable Trust | 11/30/2021 | Sell | 2,000 | $4.0762 | $8,152.40 | 2,000 |
| Thomas Cromer Revocable Trust | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 1,000 |
| Thomas Cromer Revocable Trust | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 0 |
| Thomas Cromer | 1/19/2021 | Buy | 600 | $17.0820 | $10,249.20 | 600 |
| Thomas Cromer | 1/27/2021 | Buy | 600 | $15.5813 | $9,348.78 | 1,200 |
| Thomas Cromer | 5/26/2021 | Buy | 500 | $11.5803 | $5,790.15 | 1,700 |
| Thomas Cromer | 2/8/2022 | HELD | 1,700 | $3.7949 | $6,451.33 | 0 |
| Toledo Family Rev Trust | 1/27/2021 | Buy | 6,000 | $15.5648 | $93,388.80 | 6,000 |
| Toledo Family Rev Trust | 5/26/2021 | Buy | 2,000 | $11.5638 | $23,127.60 | 8,000 |
| Toledo Family Rev Trust | 11/30/2021 | Sell | 6,000 | $4.0762 | $24,457.20 | 2,000 |
| Toledo Family Rev Trust | 11/30/2021 | Sell | 2,000 | $4.0762 | $8,152.40 | 0 |
| V Brown Family Trust | 1/27/2021 | Buy | 300 | $15.5997 | $4,679.91 | 300 |
| V Brown Family Trust | 5/26/2021 | Buy | 200 | $11.6133 | $2,322.66 | 500 |
| V Brown Family Trust | 11/30/2021 | Sell | 300 | $4.0762 | $1,222.86 | 200 |
| V Brown Family Trust | 11/30/2021 | Sell | 200 | $4.0762 | $815.24 | 0 |
| Veenendaal Family Trust | 1/27/2021 | Buy | 4,000 | $15.5657 | $62,262.80 | 4,000 |
| Veenendaal Family Trust | 2/16/2021 | Buy | 1,000 | $16.8192 | $16,819.20 | 5,000 |
| Veenendaal Family Trust | 11/30/2021 | Sell | 4,000 | $4.0762 | $16,304.80 | 1,000 |
| Veenendaal Family Trust | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 0 |
| Victoria C. Worsdale Account 2 | 1/27/2021 | Buy | 200 | $15.6180 | $3,123.60 | 200 |
| Victoria C. Worsdale Account 2 | 2/8/2022 | HELD | 200 | $3.7949 | $758.98 | 0 |
| Victoria Worsdale Account 1 | 11/3/2021 | Buy | 1,000 | $0.0000 | $0.00 | 1,000 |
| Victoria Worsdale Account 1 | 11/3/2021 | Buy | 2,000 | $0.0000 | $0.00 | 3,000 |
| Victoria Worsdale Account 1 | 11/30/2021 | Sell | 2,000 | $4.0762 | $8,152.40 | 1,000 |
| Victoria Worsdale Account 1 | 11/30/2021 | Sell | 1,000 | $4.0762 | $4,076.20 | 0 |
| Vinson and Randa Richter | 1/27/2021 | Buy | 5,000 | $15.5652 | $77,826.00 | 5,000 |
| Vinson and Randa Richter | 5/26/2021 | Buy | 2,500 | $11.5627 | $28,906.75 | 7,500 |
| Vinson and Randa Richter | 11/30/2021 | Sell | 5,000 | $4.0762 | $20,381.00 | 2,500 |
| Vinson and Randa Richter | 11/30/2021 | Sell | 2,500 | $4.0762 | $10,190.50 | 0 |
| Vinson Richter | 2/10/2021 | Buy | 2,000 | $16.6355 | $33,271.00 | 2,000 |
| Vinson Richter | 3/19/2021 | Buy | 1,000 | $15.8047 | $15,804.70 | 3,000 |
| Vinson Richter | 5/26/2021 | Buy | 1,000 | $11.5693 | $11,569.30 | 4,000 |
| Vinson Richter | 2/8/2022 | HELD | 4,000 | $3.7949 | $15,179.60 | 0 |

*Source for transaction data: Counsel; Cost/Proceeds equals Quantity x Price.*
*Transfers in and out assumed to be purchases and sales at provided prices on date of transfers.*
*Shares still held assumed to have proceeds based on average 90-day price of $3.7949.*

**Exhibit 2C: Underlying Data for Movant Dr. Thalluri**

| Account | Date | Buy/ Sell | Quantity | Price | Cost/ Proceeds | Share Balance |
|---|---|---|---|---|---|---|
| Thalluri 1 | 12/7/2020 | Buy | 1,000 | $12.7000 | $12,700.00 | 1,000 |
| Thalluri 1 | 12/8/2020 | Buy | 2,000 | $12.6000 | $25,200.00 | 3,000 |
| Thalluri 1 | 12/9/2020 | Buy | 2,000 | $12.7850 | $25,570.00 | 5,000 |
| Thalluri 1 | 12/15/2020 | Buy | 1,000 | $13.9000 | $13,900.00 | 6,000 |
| Thalluri 1 | 12/15/2020 | Buy | 14 | $13.6600 | $191.24 | 6,014 |
| Thalluri 1 | 12/15/2020 | Buy | 986 | $13.6780 | $13,486.51 | 7,000 |
| Thalluri 1 | 12/21/2020 | Sell | 7,000 | $14.4800 | $101,360.00 | 0 |
| Thalluri 1 | 12/23/2020 | Buy | 2,000 | $14.5799 | $29,159.80 | 2,000 |
| Thalluri 1 | 12/24/2020 | Sell | 2,000 | $15.6000 | $31,200.00 | 0 |
| Thalluri 1 | 12/31/2020 | Buy | 1,000 | $15.1899 | $15,189.90 | 1,000 |
| Thalluri 1 | 12/31/2020 | Buy | 1,000 | $15.1400 | $15,140.00 | 2,000 |
| Thalluri 1 | 1/4/2021 | Buy | 2,000 | $14.0000 | $28,000.00 | 4,000 |
| Thalluri 1 | 1/5/2021 | Sell | 3,416 | $14.6500 | $50,044.40 | 584 |
| Thalluri 1 | 1/6/2021 | Buy | 2,000 | $14.4900 | $28,980.00 | 2,584 |
| Thalluri 1 | 1/6/2021 | Sell | 584 | $15.0760 | $8,804.38 | 2,000 |
| Thalluri 1 | 1/7/2021 | Sell | 2,000 | $15.1400 | $30,280.00 | 0 |
| Thalluri 1 | 1/27/2021 | Buy | 1,000 | $15.8500 | $15,850.00 | 1,000 |
| Thalluri 1 | 1/29/2021 | Buy | 1,000 | $15.0299 | $15,029.90 | 2,000 |
| Thalluri 1 | 1/29/2021 | Buy | 685 | $15.2100 | $10,418.85 | 2,685 |
| Thalluri 1 | 1/29/2021 | Buy | 300 | $15.2050 | $4,561.50 | 2,985 |
| Thalluri 1 | 1/29/2021 | Buy | 15 | $15.2000 | $228.00 | 3,000 |
| Thalluri 1 | 2/3/2021 | Sell | 215 | $17.3800 | $3,736.70 | 2,785 |
| Thalluri 1 | 2/3/2021 | Sell | 2,785 | $17.3600 | $48,347.60 | 0 |
| Thalluri 1 | 3/1/2021 | Buy | 3,000 | $15.3700 | $46,110.00 | 3,000 |
| Thalluri 1 | 3/1/2021 | Buy | 2,000 | $15.3600 | $30,720.00 | 5,000 |
| Thalluri 1 | 3/3/2021 | Buy | 5,000 | $15.1999 | $75,999.50 | 10,000 |
| Thalluri 1 | 3/3/2021 | Buy | 3,000 | $15.0899 | $45,269.70 | 13,000 |
| Thalluri 1 | 3/3/2021 | Buy | 1,905 | $14.7000 | $28,003.50 | 14,905 |
| Thalluri 1 | 3/3/2021 | Buy | 95 | $14.6999 | $1,396.49 | 15,000 |
| Thalluri 1 | 3/16/2021 | Sell | 10,000 | $17.1500 | $171,500.00 | 5,000 |
| Thalluri 1 | 3/16/2021 | Sell | 1,800 | $17.1700 | $30,906.00 | 3,200 |
| Thalluri 1 | 3/16/2021 | Sell | 3,200 | $17.1600 | $54,912.00 | 0 |
| Thalluri 1 | 3/31/2021 | Buy | 2,000 | $15.3800 | $30,760.00 | 2,000 |
| Thalluri 1 | 3/31/2021 | Buy | 2,000 | $14.8000 | $29,600.00 | 4,000 |
| Thalluri 1 | 3/31/2021 | Buy | 1,300 | $14.3000 | $18,590.00 | 5,300 |
| Thalluri 1 | 3/31/2021 | Buy | 700 | $14.2700 | $9,989.00 | 6,000 |
| Thalluri 1 | 3/31/2021 | Buy | 3,000 | $14.2000 | $42,600.00 | 9,000 |
| Thalluri 1 | 3/31/2021 | Buy | 5,000 | $13.9500 | $69,750.00 | 14,000 |
| Thalluri 1 | 3/31/2021 | Buy | 5,000 | $13.6800 | $68,400.00 | 19,000 |
| Thalluri 1 | 4/9/2021 | Buy | 2,000 | $13.9300 | $27,860.00 | 21,000 |
| Thalluri 1 | 4/16/2021 | Buy | 3,000 | $13.6300 | $40,890.00 | 24,000 |
| Thalluri 1 | 4/20/2021 | Buy | 2,000 | $12.2900 | $24,580.00 | 26,000 |
| Thalluri 1 | 5/7/2021 | Sell | 2,000 | $13.4001 | $26,800.20 | 24,000 |
| Thalluri 1 | 5/11/2021 | Buy | 5,000 | $11.6700 | $58,350.00 | 29,000 |
| Thalluri 1 | 5/18/2021 | Sell | 4,000 | $12.1301 | $48,520.40 | 25,000 |
| Thalluri 1 | 6/14/2021 | Buy | 5,000 | $11.6200 | $58,100.00 | 30,000 |
| Thalluri 1 | 6/28/2021 | Buy | 40 | $12.2700 | $490.80 | 30,040 |
| Thalluri 1 | 6/28/2021 | Buy | 9,960 | $12.3500 | $123,006.00 | 40,000 |
| Thalluri 1 | 7/2/2021 | Buy | 1,000 | $11.4199 | $11,419.90 | 41,000 |
| Thalluri 1 | 7/2/2021 | Sell | 1,000 | $11.4400 | $11,440.00 | 40,000 |
| Thalluri 1 | 7/16/2021 | Buy | 10,000 | $10.4200 | $104,200.00 | 50,000 |
| Thalluri 1 | 7/19/2021 | Buy | 1,000 | $9.9000 | $9,900.00 | 51,000 |
| Thalluri 1 | 8/3/2021 | Buy | 10,000 | $10.5600 | $105,600.00 | 61,000 |
| Thalluri 1 | 8/13/2021 | Buy | 50 | $10.2396 | $511.98 | 61,050 |
| Thalluri 1 | 8/13/2021 | Buy | 4,950 | $10.2350 | $50,663.25 | 66,000 |
| Thalluri 1 | 8/19/2021 | Buy | 10,000 | $8.0800 | $80,800.00 | 76,000 |
| Thalluri 1 | 8/26/2021 | Buy | 10,000 | $8.2800 | $82,800.00 | 86,000 |
| Thalluri 1 | 9/10/2021 | Buy | 5,000 | $8.5492 | $42,746.00 | 91,000 |
| Thalluri 1 | 9/14/2021 | Buy | 9,000 | $8.1799 | $73,619.10 | 100,000 |

**Exhibit 2C: Underlying Data for Movant Dr. Thalluri**

| Account | Date | Buy/Sell | Quantity | Price | Cost/Proceeds | Share Balance |
|---|---|---|---|---|---|---|
| Thalluri 1 | 10/6/2021 | Sell | 3,000 | $7.1105 | $21,331.50 | 97,000 |
| Thalluri 1 | 10/6/2021 | Sell | 3,000 | $7.1101 | $21,330.30 | 94,000 |
| Thalluri 1 | 10/6/2021 | Sell | 4,100 | $7.1108 | $29,154.28 | 89,900 |
| Thalluri 1 | 10/6/2021 | Sell | 4,000 | $7.0901 | $28,360.40 | 85,900 |
| Thalluri 1 | 10/6/2021 | Sell | 4,000 | $7.0901 | $28,360.40 | 81,900 |
| Thalluri 1 | 10/6/2021 | Sell | 4,000 | $7.0700 | $28,280.00 | 77,900 |
| Thalluri 1 | 10/6/2021 | Sell | 3,000 | $7.0707 | $21,212.10 | 74,900 |
| Thalluri 1 | 10/6/2021 | Sell | 4,000 | $7.0701 | $28,280.40 | 70,900 |
| Thalluri 1 | 10/6/2021 | Sell | 4,000 | $7.0601 | $28,240.40 | 66,900 |
| Thalluri 1 | 10/6/2021 | Sell | 4,000 | $7.0508 | $28,203.20 | 62,900 |
| Thalluri 1 | 10/6/2021 | Sell | 5,200 | $7.0500 | $36,660.00 | 57,700 |
| Thalluri 1 | 2/8/2022 | HELD | 57,700 | $3.7949 | $218,965.73 | 0 |
| Thalluri 2 | 7/13/2021 | Buy | 5,000 | $11.0499 | $55,249.50 | 5,000 |
| Thalluri 2 | 7/13/2021 | Buy | 5,000 | $11.0600 | $55,300.00 | 10,000 |
| Thalluri 2 | 7/13/2021 | Buy | 6,200 | $11.0400 | $68,448.00 | 16,200 |
| Thalluri 2 | 7/13/2021 | Buy | 1,800 | $11.0397 | $19,871.46 | 18,000 |
| Thalluri 2 | 8/2/2021 | Sell | 8,000 | $11.2401 | $89,920.80 | 10,000 |
| Thalluri 2 | 9/14/2021 | Buy | 700 | $8.1697 | $5,718.79 | 10,700 |
| Thalluri 2 | 9/14/2021 | Buy | 600 | $8.1690 | $4,901.40 | 11,300 |
| Thalluri 2 | 9/14/2021 | Buy | 2,900 | $8.1650 | $23,678.50 | 14,200 |
| Thalluri 2 | 2/8/2022 | HELD | 14,200 | $3.7949 | $53,887.58 | 0 |
| Thalluri 3 | 4/29/2021 | Buy | 3,000 | $13.6499 | $40,949.70 | 3,000 |
| Thalluri 3 | 5/4/2021 | Buy | 10,000 | $13.1100 | $131,100.00 | 13,000 |
| Thalluri 3 | 5/6/2021 | Buy | 7,000 | $12.9399 | $90,579.30 | 20,000 |
| Thalluri 3 | 5/6/2021 | Buy | 1,000 | $12.9395 | $12,939.50 | 21,000 |
| Thalluri 3 | 5/6/2021 | Buy | 9,000 | $12.9699 | $116,729.10 | 30,000 |
| Thalluri 3 | 5/6/2021 | Buy | 1,100 | $12.8300 | $14,113.00 | 31,100 |
| Thalluri 3 | 5/11/2021 | Buy | 5,500 | $11.7000 | $64,350.00 | 36,600 |
| Thalluri 3 | 10/1/2021 | Buy | 6,000 | $7.5500 | $45,300.00 | 42,600 |
| Thalluri 3 | 2/8/2022 | HELD | 42,600 | $3.7949 | $161,662.74 | 0 |
| Thalluri 4 | 12/8/2020 | Buy | 800 | $12.7000 | $10,160.00 | 800 |
| Thalluri 4 | 12/8/2020 | Buy | 1,200 | $12.6999 | $15,239.88 | 2,000 |
| Thalluri 4 | 12/9/2020 | Buy | 2,000 | $12.7499 | $25,499.80 | 4,000 |
| Thalluri 4 | 12/9/2020 | Buy | 2,000 | $12.6550 | $25,310.00 | 6,000 |
| Thalluri 4 | 12/14/2020 | Buy | 2,000 | $14.6199 | $29,239.80 | 8,000 |
| Thalluri 4 | 12/28/2020 | Sell | 6,000 | $16.5400 | $99,240.00 | 2,000 |
| Thalluri 4 | 1/5/2021 | Buy | 2,000 | $14.0500 | $28,100.00 | 4,000 |
| Thalluri 4 | 1/5/2021 | Sell | 4,000 | $14.6600 | $58,640.00 | 0 |
| Thalluri 4 | 1/6/2021 | Buy | 788 | $14.4900 | $11,418.12 | 788 |
| Thalluri 4 | 1/6/2021 | Buy | 1,212 | $14.5000 | $17,574.00 | 2,000 |
| Thalluri 4 | 1/7/2021 | Sell | 2,000 | $15.2018 | $30,403.60 | 0 |
| Thalluri 4 | 1/11/2021 | Buy | 1,000 | $14.6400 | $14,640.00 | 1,000 |
| Thalluri 4 | 1/11/2021 | Sell | 1,000 | $15.1600 | $15,160.00 | 0 |
| Thalluri 4 | 1/27/2021 | Buy | 1,000 | $15.8300 | $15,830.00 | 1,000 |
| Thalluri 4 | 1/27/2021 | Buy | 400 | $15.3588 | $6,143.52 | 1,400 |
| Thalluri 4 | 1/27/2021 | Buy | 100 | $15.3400 | $1,534.00 | 1,500 |
| Thalluri 4 | 1/28/2021 | Buy | 1,000 | $15.0798 | $15,079.80 | 2,500 |
| Thalluri 4 | 1/29/2021 | Buy | 1,000 | $15.1200 | $15,120.00 | 3,500 |
| Thalluri 4 | 1/29/2021 | Buy | 1,000 | $15.0097 | $15,009.70 | 4,500 |
| Thalluri 4 | 2/3/2021 | Sell | 4,500 | $17.3600 | $78,120.00 | 0 |
| Thalluri 4 | 2/10/2021 | Buy | 1,000 | $16.5700 | $16,570.00 | 1,000 |
| Thalluri 4 | 2/22/2021 | Sell | 1,000 | $17.7901 | $17,790.10 | 0 |
| Thalluri 4 | 2/24/2021 | Buy | 2,000 | $16.2400 | $32,480.00 | 2,000 |
| Thalluri 4 | 2/25/2021 | Buy | 247 | $15.8300 | $3,910.01 | 2,247 |
| Thalluri 4 | 2/25/2021 | Buy | 1,753 | $15.8600 | $27,802.58 | 4,000 |
| Thalluri 4 | 2/25/2021 | Buy | 1,000 | $15.2650 | $15,265.00 | 5,000 |
| Thalluri 4 | 2/26/2021 | Buy | 84 | $14.6800 | $1,233.12 | 5,084 |
| Thalluri 4 | 3/3/2021 | Buy | 2,000 | $15.2000 | $30,400.00 | 7,084 |
| Thalluri 4 | 3/4/2021 | Buy | 2,000 | $14.0500 | $28,100.00 | 9,084 |

**Exhibit 2C: Underlying Data for Movant Dr. Thalluri**

| Account | Date | Buy/ Sell | Quantity | Price | Cost/ Proceeds | Share Balance |
|---|---|---|---|---|---|---|
| Thalluri 4 | 3/4/2021 | Buy | 3,000 | $14.0000 | $42,000.00 | 12,084 |
| Thalluri 4 | 3/4/2021 | Buy | 2,000 | $13.4799 | $26,959.80 | 14,084 |
| Thalluri 4 | 3/31/2021 | Buy | 2,000 | $15.3000 | $30,600.00 | 16,084 |
| Thalluri 4 | 3/31/2021 | Buy | 2,000 | $15.0099 | $30,019.80 | 18,084 |
| Thalluri 4 | 4/9/2021 | Buy | 2,000 | $13.8700 | $27,740.00 | 20,084 |
| Thalluri 4 | 4/9/2021 | Buy | 2,290 | $13.8400 | $31,693.60 | 22,374 |
| Thalluri 4 | 4/12/2021 | Buy | 500 | $13.2893 | $6,644.65 | 22,874 |
| Thalluri 4 | 4/19/2021 | Buy | 4,000 | $13.0500 | $52,200.00 | 26,874 |
| Thalluri 4 | 4/19/2021 | Buy | 5,500 | $12.7699 | $70,234.45 | 32,374 |
| Thalluri 4 | 4/19/2021 | Buy | 1,400 | $12.9193 | $18,087.02 | 33,774 |
| Thalluri 4 | 4/27/2021 | Buy | 5,000 | $13.9300 | $69,650.00 | 38,774 |
| Thalluri 4 | 4/29/2021 | Buy | 3,000 | $13.8030 | $41,409.00 | 41,774 |
| Thalluri 4 | 5/3/2021 | Buy | 5,500 | $13.6300 | $74,965.00 | 47,274 |
| Thalluri 4 | 5/6/2021 | Buy | 5,450 | $12.7700 | $69,596.50 | 52,724 |
| Thalluri 4 | 5/6/2021 | Buy | 400 | $12.7690 | $5,107.60 | 53,124 |
| Thalluri 4 | 5/6/2021 | Buy | 700 | $12.7675 | $8,937.25 | 53,824 |
| Thalluri 4 | 5/6/2021 | Buy | 3,200 | $12.7650 | $40,848.00 | 57,024 |
| Thalluri 4 | 5/6/2021 | Buy | 2,850 | $12.8000 | $36,480.00 | 59,874 |
| Thalluri 4 | 5/6/2021 | Buy | 100 | $12.7990 | $1,279.90 | 59,974 |
| Thalluri 4 | 5/6/2021 | Buy | 300 | $12.7950 | $3,838.50 | 60,274 |
| Thalluri 4 | 5/6/2021 | Buy | 8,400 | $12.7499 | $107,099.16 | 68,674 |
| Thalluri 4 | 5/6/2021 | Buy | 200 | $12.7497 | $2,549.94 | 68,874 |
| Thalluri 4 | 5/6/2021 | Buy | 400 | $12.7450 | $5,098.00 | 69,274 |
| Thalluri 4 | 5/11/2021 | Buy | 4,500 | $11.7500 | $52,875.00 | 73,774 |
| Thalluri 4 | 5/11/2021 | Buy | 1,000 | $11.6699 | $11,669.90 | 74,774 |
| Thalluri 4 | 5/11/2021 | Buy | 2,976 | $11.7200 | $34,878.72 | 77,750 |
| Thalluri 4 | 5/11/2021 | Buy | 7,024 | $11.7300 | $82,391.52 | 84,774 |
| Thalluri 4 | 5/11/2021 | Buy | 3,700 | $11.7300 | $43,401.00 | 88,474 |
| Thalluri 4 | 5/27/2021 | Buy | 700 | $11.3799 | $7,965.93 | 89,174 |
| Thalluri 4 | 6/10/2021 | Buy | 5,900 | $11.8399 | $69,855.41 | 95,074 |
| Thalluri 4 | 6/22/2021 | Buy | 6,500 | $11.1300 | $72,345.00 | 101,574 |
| Thalluri 4 | 7/1/2021 | Buy | 1,450 | $11.6899 | $16,950.36 | 103,024 |
| Thalluri 4 | 7/1/2021 | Buy | 330 | $11.6890 | $3,857.37 | 103,354 |
| Thalluri 4 | 7/1/2021 | Buy | 1,120 | $11.6850 | $13,087.20 | 104,474 |
| Thalluri 4 | 7/2/2021 | Buy | 189 | $11.5100 | $2,175.39 | 104,663 |
| Thalluri 4 | 7/2/2021 | Buy | 2,811 | $11.5200 | $32,382.72 | 107,474 |
| Thalluri 4 | 7/2/2021 | Buy | 1,700 | $11.4300 | $19,431.00 | 109,174 |
| Thalluri 4 | 7/2/2021 | Buy | 500 | $11.4299 | $5,714.95 | 109,674 |
| Thalluri 4 | 7/2/2021 | Buy | 100 | $11.4250 | $1,142.50 | 109,774 |
| Thalluri 4 | 7/13/2021 | Buy | 1,370 | $11.0500 | $15,138.50 | 111,144 |
| Thalluri 4 | 7/13/2021 | Buy | 1,030 | $11.0499 | $11,381.40 | 112,174 |
| Thalluri 4 | 7/13/2021 | Buy | 200 | $11.0497 | $2,209.94 | 112,374 |
| Thalluri 4 | 7/16/2021 | Buy | 930 | $10.5900 | $9,848.70 | 113,304 |
| Thalluri 4 | 7/16/2021 | Buy | 670 | $10.5897 | $7,095.10 | 113,974 |
| Thalluri 4 | 8/3/2021 | Buy | 7,600 | $10.6299 | $80,787.24 | 121,574 |
| Thalluri 4 | 8/3/2021 | Buy | 500 | $10.6699 | $5,334.95 | 122,074 |
| Thalluri 4 | 8/19/2021 | Buy | 10,000 | $8.1200 | $81,200.00 | 132,074 |
| Thalluri 4 | 8/26/2021 | Buy | 6,500 | $8.2800 | $53,820.00 | 138,574 |
| Thalluri 4 | 9/14/2021 | Buy | 2,100 | $8.1699 | $17,156.79 | 140,674 |
| Thalluri 4 | 2/8/2022 | HELD | 140,674 | $3.7949 | $533,843.76 | 0 |

*Source for transaction data: Counsel; Cost/Proceeds equals Quantity x Price.*
*Transfers in and out assumed to be purchases and sales at provided prices on date of transfers.*
*Shares still held assumed to have proceeds based on average 90-day price of $3.7949.*

**Exhibit 3A - LIFO Share Matching Results Summary**

| Movant | Account | | Profit (Loss) | | Profit/ (Loss) Held Over | | Profit/ (Loss) In-and-Out | Shares | Shares Held Over | Shares In-and-Out |
|---|---|---|---|---|---|---|---|---|---|---|
| Viani/Price | Eric C. Price | $ | (1,273,432) | $ | (1,273,432) | $ | - | 422,210 | 422,210 | - |
| Viani/Price | Robert J. Viani | $ | (2,545,991) | $ | (2,547,013) | $ | 1,022 | 270,000 | 250,000 | 20,000 |
| *Viani/Price* | *TOTAL* | *$* | *(3,819,422)* | *$* | *(3,820,444)* | *$* | *1,022* | *692,210* | *672,210* | *20,000* |
| | | | | | | | | | | |
| Campbell | 2012 Cianna V Schiff Trust | $ | (4,113) | $ | (4,113) | $ | - | 300 | 300 | - |
| Campbell | Aizik Wolf | $ | (108,701) | $ | (108,701) | $ | - | 10,000 | 10,000 | - |
| Campbell | Alek Hannessian | $ | (4,198) | $ | (4,198) | $ | - | 300 | 300 | - |
| Campbell | Alex X Drouet | $ | (4,198) | $ | (4,198) | $ | - | 300 | 300 | - |
| Campbell | Alex X Drouet and Jessica Schenck Drouet | $ | (13,200) | $ | (13,200) | $ | - | 1,200 | 1,200 | - |
| Campbell | Alexandre and Lori Chemla | $ | (49,732) | $ | (49,732) | $ | - | 4,500 | 4,500 | - |
| Campbell | Amy Zeiset | $ | (3,011) | $ | (3,011) | $ | - | 250 | 250 | - |
| Campbell | Arlene S Friedman Trust | $ | (18,219) | $ | (18,219) | $ | - | 2,000 | 2,000 | - |
| Campbell | Art Veenendaal | $ | (6,086) | $ | - | $ | (6,086) | 1,000 | - | 1,000 |
| Campbell | Article IV Trust Aubuchon Family | $ | (32,723) | $ | (32,723) | $ | - | 2,500 | 2,500 | - |
| Campbell | Article V Trust Aubuchon Family | $ | (33,169) | $ | (33,169) | $ | - | 3,000 | 3,000 | - |
| Campbell | Barbara Chamberlain | $ | (3,541) | $ | (3,541) | $ | - | 300 | 300 | - |
| Campbell | Brooke Chamberlain | $ | (3,457) | $ | (3,457) | $ | - | 300 | 300 | - |
| Campbell | Business Asia Consultants | $ | (12,259) | $ | (12,259) | $ | - | 1,000 | 1,000 | - |
| Campbell | Business Asia Consultants 401K PSP | $ | (8,361) | $ | (8,361) | $ | - | 1,000 | 1,000 | - |
| Campbell | CG CAMPBELL HOLDINGS LLC | $ | (92,387) | $ | (92,387) | $ | - | 9,250 | 9,250 | - |
| Campbell | Clay Campbell | $ | (13,582) | $ | (13,582) | $ | - | 2,000 | 2,000 | - |
| Campbell | Clay Campbell Desc Trust Account 1 | $ | (6,520) | $ | (6,520) | $ | - | 500 | 500 | - |
| Campbell | Clay Campbell Desc Trust Account 2 | $ | (32,251) | $ | (32,251) | $ | - | 2,970 | 2,970 | - |
| Campbell | Clement Bezold | $ | (4,917) | $ | (4,917) | $ | - | 400 | 400 | - |
| Campbell | Colleen S Block | $ | (9,329) | $ | (9,329) | $ | - | 800 | 800 | - |
| Campbell | Colleen S Block Revocable Trust | $ | (42,477) | $ | (42,477) | $ | - | 4,000 | 4,000 | - |
| Campbell | Connie Mields-Perry | $ | (5,509) | $ | (5,509) | $ | - | 500 | 500 | - |
| Campbell | Craig Schenck | $ | (43,090) | $ | (43,090) | $ | - | 4,000 | 4,000 | - |
| Campbell | Daniel and Pamela McAlpin | $ | (45,668) | $ | - | $ | (45,668) | 3,000 | - | 3,000 |
| Campbell | Daniel McAlpin | $ | (8,858) | $ | (8,858) | $ | - | 800 | 800 | - |
| Campbell | Danny and Lourdes Correa | $ | (11,498) | $ | (11,498) | $ | - | 1,000 | 1,000 | - |
| Campbell | Darryl Blinski | $ | (2,843) | $ | (2,843) | $ | - | 300 | 300 | - |
| Campbell | Dawn Campbell Trust | $ | (9,120) | $ | (9,120) | $ | - | 700 | 700 | - |
| Campbell | Denise Hasty | $ | (5,761) | $ | (5,761) | $ | - | 500 | 500 | - |
| Campbell | Doliner Trust for Jessica Hockman | $ | (1,603) | $ | - | $ | (1,603) | 250 | - | 250 |
| Campbell | Doliner Trust for Melissa Hockman | $ | (7,362) | $ | (7,362) | $ | - | 650 | 650 | - |
| Campbell | Edwin Hickey | $ | (32,833) | $ | (32,833) | $ | - | 3,000 | 3,000 | - |
| Campbell | Estelle Joakimsen | $ | (9,329) | $ | (9,329) | $ | - | 800 | 800 | - |
| Campbell | Gabriel Martin | $ | (4,113) | $ | (4,113) | $ | - | 300 | 300 | - |
| Campbell | Gamma Investments & Acquisition Trust | $ | (215,342) | $ | (215,342) | $ | - | 20,000 | 20,000 | - |

**Exhibit 3A - LIFO Share Matching Results Summary**

| Movant | Account | Profit (Loss) | | Profit/ (Loss) Held Over | | Profit/ (Loss) In-and-Out | | Shares | Shares Held Over | Shares In-and-Out |
|---|---|---|---|---|---|---|---|---|---|---|
| Campbell | Gavin Worsdale | $ | (5,322) | $ | (5,322) | $ | - | 400 | 400 | - |
| Campbell | GST Non Tax-Exempt Marital Trust | $ | (152,301) | $ | (152,301) | $ | - | 15,000 | 15,000 | - |
| Campbell | HICKEY INVESTMENTS LLLP | $ | (204,912) | $ | (204,912) | $ | - | 20,000 | 20,000 | - |
| Campbell | James Campbell Trust Account 1 | $ | (25,850) | $ | (25,850) | $ | - | 2,750 | 2,750 | - |
| Campbell | James Campbell Trust Account 2 | $ | (8,235) | $ | (8,235) | $ | - | 800 | 800 | - |
| Campbell | James H Griffin III Account 1 | $ | (54,864) | $ | (54,864) | $ | - | 5,200 | 5,200 | - |
| Campbell | James H Griffin III Account 2 | $ | (5,509) | $ | (5,509) | $ | - | 500 | 500 | - |
| Campbell | Janet Hernandez Account 1 | $ | (15,068) | $ | (15,068) | $ | - | 1,300 | 1,300 | - |
| Campbell | Janet Hernandez Account 2 | $ | (42,846) | $ | (42,846) | $ | - | 4,000 | 4,000 | - |
| Campbell | Jayne Lilly Siegel | $ | (2,349) | $ | (2,349) | $ | - | 180 | 180 | - |
| Campbell | Jayne Lilly Siegel Irrevocable Trust | $ | (20,521) | $ | (20,521) | $ | - | 2,000 | 2,000 | - |
| Campbell | JE CAMPBELL HOLDNGS LLC | $ | (118,013) | $ | (118,013) | $ | - | 10,500 | 10,500 | - |
| Campbell | Jeffrey St. George | $ | (16,917) | $ | (16,917) | $ | - | 1,500 | 1,500 | - |
| Campbell | Jim Siegel | $ | (43,154) | $ | (43,154) | $ | - | 3,500 | 3,500 | - |
| Campbell | Jody Rosenstein-Boles | $ | (14,769) | $ | (14,769) | $ | - | 1,300 | 1,300 | - |
| Campbell | Juan Moreno | $ | (20,753) | $ | (20,753) | $ | - | 2,000 | 2,000 | - |
| Campbell | Karen Aubuchon | $ | (4,001) | $ | (4,001) | $ | - | 300 | 300 | - |
| Campbell | Kenneth & Victoria Worsdale | $ | (42,706) | $ | (42,706) | $ | - | 3,000 | 3,000 | - |
| Campbell | Kenneth Martin | $ | (23,606) | $ | (23,606) | $ | - | 3,000 | 3,000 | - |
| Campbell | Kenneth Schenck | $ | (98,398) | $ | (98,398) | $ | - | 9,000 | 9,000 | - |
| Campbell | Keycap 2 LP | $ | (152,301) | $ | (152,301) | $ | - | 15,000 | 15,000 | - |
| Campbell | Klaus George Federlin | $ | (9,788) | $ | (9,788) | $ | - | 1,000 | 1,000 | - |
| Campbell | Kyle Campbell | $ | (2,125) | $ | (2,125) | $ | - | 240 | 240 | - |
| Campbell | Lawrence S Kronick | $ | (15,672) | $ | (15,672) | $ | - | 1,500 | 1,500 | - |
| Campbell | Lawrence S Kronick Trust | $ | (20,993) | $ | (20,993) | $ | - | 2,000 | 2,000 | - |
| Campbell | Leslie Lazo | $ | (19,554) | $ | (19,554) | $ | - | 2,000 | 2,000 | - |
| Campbell | Lillian Siegel Trust fbo James | $ | (50,139) | $ | (50,139) | $ | - | 5,000 | 5,000 | - |
| Campbell | Lori Hickey | $ | (5,555) | $ | (5,555) | $ | - | 500 | 500 | - |
| Campbell | Louis Wolfson | $ | (21,741) | $ | (21,741) | $ | - | 2,000 | 2,000 | - |
| Campbell | Lucille Flynn | $ | (23,497) | $ | (23,497) | $ | - | 2,250 | 2,250 | - |
| Campbell | Madeline Jusino | $ | (2,957) | $ | (2,957) | $ | - | 300 | 300 | - |
| Campbell | Maria St. George | $ | (6,617) | $ | (6,617) | $ | - | 600 | 600 | - |
| Campbell | Mark Hamende | $ | (25,692) | $ | (25,692) | $ | - | 2,500 | 2,500 | - |
| Campbell | Martin and Leslie Genauer | $ | (23,497) | $ | (23,497) | $ | - | 2,250 | 2,250 | - |
| Campbell | Merceda Adam | $ | (8,906) | $ | (8,906) | $ | - | 750 | 750 | - |
| Campbell | Michael and Cynthia Fulford | $ | (2,627) | $ | (2,627) | $ | - | 300 | 300 | - |
| Campbell | Michael Evans | $ | (25,268) | $ | (25,268) | $ | - | 2,250 | 2,250 | - |
| Campbell | Michael Flynn | $ | (14,163) | $ | (14,163) | $ | - | 1,400 | 1,400 | - |
| Campbell | Michael Fulford | $ | (6,518) | $ | (6,518) | $ | - | 600 | 600 | - |
| Campbell | Nereida J. DiPauli Trust | $ | (16,011) | $ | (16,011) | $ | - | 1,500 | 1,500 | - |

**Exhibit 3A - LIFO Share Matching Results Summary**

| Movant | Account | | Profit (Loss) | | Profit/ (Loss) Held Over | | Profit/ (Loss) In-and-Out | Shares | Shares Held Over | Shares In-and-Out |
|---|---|---|---|---|---|---|---|---|---|---|
| Campbell | Nicole E Di Pauli Gould | $ | (16,011) | $ | (16,011) | $ | - | 1,500 | 1,500 | - |
| Campbell | Paula Federlin Account 1 | $ | (8,243) | $ | (8,243) | $ | - | 700 | 700 | - |
| Campbell | Paula Federlin Account 2 | $ | (2,214) | $ | (2,214) | $ | - | 200 | 200 | - |
| Campbell | Perry Michael Koussiafes | $ | (19,554) | $ | (19,554) | $ | - | 1,900 | 1,900 | - |
| Campbell | Proal Perry | $ | (15,305) | $ | (15,305) | $ | - | 1,500 | 1,500 | - |
| Campbell | Rae Huo | $ | (7,958) | $ | (7,958) | $ | - | 600 | 600 | - |
| Campbell | Randi Wolfson | $ | (45,706) | $ | (45,706) | $ | - | 4,500 | 4,500 | - |
| Campbell | Reed Downs | $ | (10,724) | $ | (10,724) | $ | - | 900 | 900 | - |
| Campbell | Richard E. Hernandez | $ | (66,662) | $ | (66,662) | $ | - | 6,000 | 6,000 | - |
| Campbell | Robert Schiff Trust | $ | (43,281) | $ | (43,281) | $ | - | 3,750 | 3,750 | - |
| Campbell | Roselim Gallardo | $ | (2,365) | $ | (2,365) | $ | - | 200 | 200 | - |
| Campbell | Ruth Honig Account 1 | $ | (19,197) | $ | (19,197) | $ | - | 1,750 | 1,750 | - |
| Campbell | Ruth Honig Account 2 | $ | (3,230) | $ | (3,230) | $ | - | 300 | 300 | - |
| Campbell | SCHIFF FAM HOLDINGS NEVADA LTD | $ | (34,680) | $ | (34,680) | $ | - | 3,500 | 3,500 | - |
| Campbell | Susan Marie Van Cleve | $ | (14,559) | $ | (14,559) | $ | - | 1,400 | 1,400 | - |
| Campbell | The McAlpin Family Trust | $ | 12,229 | $ | 12,229 | $ | - | 3,000 | 3,000 | - |
| Campbell | Thomas Cromer | $ | (18,937) | $ | (18,937) | $ | - | 1,700 | 1,700 | - |
| Campbell | Thomas Cromer Revocable Trust | $ | (43,711) | $ | (43,711) | $ | - | 4,000 | 4,000 | - |
| Campbell | Toledo Family Rev Trust | $ | (83,907) | $ | (83,907) | $ | - | 8,000 | 8,000 | - |
| Campbell | V Brown Family Trust | $ | (4,964) | $ | (4,964) | $ | - | 500 | 500 | - |
| Campbell | Veenendaal Family Trust | $ | (58,701) | $ | (58,701) | $ | - | 5,000 | 5,000 | - |
| Campbell | Victoria C. Worsdale Account 2 | $ | (2,365) | $ | (2,365) | $ | - | 200 | 200 | - |
| Campbell | Victoria Worsdale Account 1 | $ | 12,229 | $ | 12,229 | $ | - | 3,000 | 3,000 | - |
| Campbell | Vinson and Randa Richter | $ | (76,161) | $ | (76,161) | $ | - | 7,500 | 7,500 | - |
| Campbell | Vinson Richter | $ | (45,465) | $ | (45,465) | $ | - | 4,000 | 4,000 | - |
| **Campbell** | **TOTAL** | **$** | **(2,902,512)** | **$** | **(2,849,156)** | **$** | **(53,356)** | **279,440** | **275,190** | **4,250** |
| | | | | | | | | | | |
| Thalluri | Thalluri 1 | $ | (510,101) | $ | (509,175) | $ | (925) | 140,000 | 61,000 | 79,000 |
| Thalluri | Thalluri 2 | $ | (89,359) | $ | (90,961) | $ | 1,601 | 22,200 | 14,200 | 8,000 |
| Thalluri | Thalluri 3 | $ | (354,398) | $ | (354,398) | $ | - | 42,600 | 42,600 | - |
| Thalluri | Thalluri 4 | $ | (1,125,597) | $ | (1,162,482) | $ | 36,885 | 159,174 | 140,674 | 18,500 |
| **Thalluri** | **TOTAL** | **$** | **(2,079,454)** | **$** | **(2,117,015)** | **$** | **37,561** | **363,974** | **258,474** | **105,500** |

*Source: Exhibit 3B.*

**Exhibit 3B - LIFO Share Matching Results**

| Movant | Account | Purchase Date | Sale Date | Purchase Price | Sale Price | Shares | Profit/ (Loss) | Held Over | Profit/ (Loss) Held Over | Profit/ (Loss) In-Out | Shares Held Over | Shares In-Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0400 | $8.2800 | 4,195 | ($15,773) | Y | ($15,773) | $0 | 4,195 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0400 | $8.2750 | 300 | ($1,130) | Y | ($1,130) | $0 | 300 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0400 | $8.2700 | 14,200 | ($53,534) | Y | ($53,534) | $0 | 14,200 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0400 | $8.2600 | 4,350 | ($16,443) | Y | ($16,443) | $0 | 4,350 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0400 | $8.2500 | 15,650 | ($59,314) | Y | ($59,314) | $0 | 15,650 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0400 | $8.2700 | 242 | ($912) | Y | ($912) | $0 | 242 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0400 | $8.2601 | 100 | ($378) | Y | ($378) | $0 | 100 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0400 | $8.2600 | 6,357 | ($24,029) | Y | ($24,029) | $0 | 6,357 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0400 | $8.2500 | 18,011 | ($68,262) | Y | ($68,262) | $0 | 18,011 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0300 | $8.2700 | 11,751 | ($44,184) | Y | ($44,184) | $0 | 11,751 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0300 | $8.2850 | 100 | ($375) | Y | ($375) | $0 | 100 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0300 | $8.2800 | 1,205 | ($4,519) | Y | ($4,519) | $0 | 1,205 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0200 | $8.2800 | 4,550 | ($17,017) | Y | ($17,017) | $0 | 4,550 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0200 | $8.2850 | 100 | ($374) | Y | ($374) | $0 | 100 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0200 | $8.2810 | 100 | ($374) | Y | ($374) | $0 | 100 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0200 | $8.2800 | 6,600 | ($24,684) | Y | ($24,684) | $0 | 6,600 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0200 | $8.2700 | 1,449 | ($5,434) | Y | ($5,434) | $0 | 1,449 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0150 | $8.2800 | 200 | ($747) | Y | ($747) | $0 | 200 | 0 |
| Viani/Price | Eric C. Price | 6/25/2021 | 9/15/2021 | $12.0100 | $8.2800 | 100 | ($373) | Y | ($373) | $0 | 100 | 0 |
| Viani/Price | Eric C. Price | 7/1/2021 | 9/15/2021 | $11.7000 | $8.2800 | 2,446 | ($8,365) | Y | ($8,365) | $0 | 2,446 | 0 |
| Viani/Price | Eric C. Price | 7/1/2021 | 9/15/2021 | $11.6999 | $8.2800 | 2,900 | ($9,918) | Y | ($9,918) | $0 | 2,900 | 0 |
| Viani/Price | Eric C. Price | 7/1/2021 | 9/15/2021 | $11.6990 | $8.2800 | 1,300 | ($4,445) | Y | ($4,445) | $0 | 1,300 | 0 |
| Viani/Price | Eric C. Price | 7/1/2021 | 9/15/2021 | $11.6950 | $8.2800 | 600 | ($2,049) | Y | ($2,049) | $0 | 600 | 0 |
| Viani/Price | Eric C. Price | 7/1/2021 | 9/15/2021 | $11.7200 | $8.2800 | 1,240 | ($4,266) | Y | ($4,266) | $0 | 1,240 | 0 |
| Viani/Price | Eric C. Price | 7/1/2021 | 9/15/2021 | $11.7150 | $8.2800 | 1,300 | ($4,466) | Y | ($4,466) | $0 | 1,300 | 0 |
| Viani/Price | Eric C. Price | 7/1/2021 | 9/15/2021 | $11.7300 | $8.2500 | 8,250 | ($28,710) | Y | ($28,710) | $0 | 8,250 | 0 |
| Viani/Price | Eric C. Price | 7/1/2021 | 9/15/2021 | $11.7300 | $8.2701 | 17,500 | ($60,548) | Y | ($60,548) | $0 | 17,500 | 0 |
| Viani/Price | Eric C. Price | 7/1/2021 | 9/15/2021 | $11.7300 | $8.2800 | 5,364 | ($18,506) | Y | ($18,506) | $0 | 5,364 | 0 |
| Viani/Price | Eric C. Price | 7/1/2021 | 9/15/2021 | $11.7250 | $8.2500 | 100 | ($348) | Y | ($348) | $0 | 100 | 0 |
| Viani/Price | Eric C. Price | 7/2/2021 | 9/15/2021 | $11.6300 | $8.2502 | 3,440 | ($11,627) | Y | ($11,627) | $0 | 3,440 | 0 |
| Viani/Price | Eric C. Price | 7/2/2021 | 9/15/2021 | $11.6300 | $8.2500 | 15,000 | ($50,700) | Y | ($50,700) | $0 | 15,000 | 0 |
| Viani/Price | Eric C. Price | 7/2/2021 | 9/15/2021 | $11.6300 | $8.2550 | 100 | ($338) | Y | ($338) | $0 | 100 | 0 |
| Viani/Price | Eric C. Price | 7/2/2021 | 9/15/2021 | $11.6300 | $8.2500 | 12,400 | ($41,912) | Y | ($41,912) | $0 | 12,400 | 0 |
| Viani/Price | Eric C. Price | 7/2/2021 | 9/15/2021 | $11.6300 | $8.2550 | 200 | ($675) | Y | ($675) | $0 | 200 | 0 |
| Viani/Price | Eric C. Price | 7/2/2021 | 9/15/2021 | $11.6300 | $8.2500 | 6,450 | ($21,801) | Y | ($21,801) | $0 | 6,450 | 0 |
| Viani/Price | Eric C. Price | 7/2/2021 | 9/15/2021 | $11.6250 | $8.2502 | 2,560 | ($8,639) | Y | ($8,639) | $0 | 2,560 | 0 |
| Viani/Price | Eric C. Price | 7/2/2021 | 9/15/2021 | $11.6200 | $8.2502 | 100 | ($337) | Y | ($337) | $0 | 100 | 0 |
| Viani/Price | Eric C. Price | 7/2/2021 | 9/15/2021 | $11.6366 | $8.2502 | 135 | ($457) | Y | ($457) | $0 | 135 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.1700 | $8.2550 | 2,481 | ($7,232) | Y | ($7,232) | $0 | 2,481 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.1700 | $8.2502 | 8,765 | ($25,592) | Y | ($25,592) | $0 | 8,765 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.1650 | $8.2550 | 3,900 | ($11,349) | Y | ($11,349) | $0 | 3,900 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.1599 | $8.2550 | 200 | ($581) | Y | ($581) | $0 | 200 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2100 | $8.2306 | 1,950 | ($5,810) | Y | ($5,810) | $0 | 1,950 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2100 | $8.2550 | 8,419 | ($24,878) | Y | ($24,878) | $0 | 8,419 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2000 | $8.2306 | 1,401 | ($4,160) | Y | ($4,160) | $0 | 1,401 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.1990 | $8.2306 | 400 | ($1,187) | Y | ($1,187) | $0 | 400 | 0 |

**Exhibit 3B - LIFO Share Matching Results**

| Movant | Account | Purchase Date | Sale Date | Purchase Price | Sale Price | Shares | Profit/ (Loss) | Held Over | Profit/ (Loss) Held Over | Profit/ (Loss) In-Out | Shares Held Over | Shares In-Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.1950 | $8.2306 | 300 | ($889) | Y | ($889) | $0 | 300 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2300 | $8.2306 | 102 | ($306) | Y | ($306) | $0 | 102 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2250 | $8.2306 | 900 | ($2,695) | Y | ($2,695) | $0 | 900 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2699 | $8.2200 | 4,553 | ($13,886) | Y | ($13,886) | $0 | 4,553 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2699 | $8.2350 | 100 | ($303) | Y | ($303) | $0 | 100 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2699 | $8.2300 | 9,900 | ($30,095) | Y | ($30,095) | $0 | 9,900 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2699 | $8.2250 | 600 | ($1,827) | Y | ($1,827) | $0 | 600 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2699 | $8.2210 | 200 | ($610) | Y | ($610) | $0 | 200 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2699 | $8.2200 | 3,782 | ($11,535) | Y | ($11,535) | $0 | 3,782 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2699 | $8.2100 | 10,418 | ($31,878) | Y | ($31,878) | $0 | 10,418 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2699 | $8.2306 | 7,447 | ($22,634) | Y | ($22,634) | $0 | 7,447 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2690 | $8.2200 | 1,600 | ($4,878) | Y | ($4,878) | $0 | 1,600 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2650 | $8.2200 | 3,600 | ($10,962) | Y | ($10,962) | $0 | 3,600 | 0 |
| Viani/Price | Eric C. Price | 7/6/2021 | 9/15/2021 | $11.2699 | $8.2200 | 85 | ($259) | Y | ($259) | $0 | 85 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.9300 | $8.2601 | 5,998 | ($16,014) | Y | ($16,014) | $0 | 5,998 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.9300 | $8.2500 | 10,000 | ($26,800) | Y | ($26,800) | $0 | 10,000 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.9300 | $8.2300 | 1,700 | ($4,590) | Y | ($4,590) | $0 | 1,700 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.9300 | $8.2200 | 8,300 | ($22,493) | Y | ($22,493) | $0 | 8,300 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.9300 | $8.2300 | 10,000 | ($27,000) | Y | ($27,000) | $0 | 10,000 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.9300 | $8.2200 | 162 | ($439) | Y | ($439) | $0 | 162 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.9250 | $8.2601 | 400 | ($1,066) | Y | ($1,066) | $0 | 400 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.9250 | $8.2601 | 41 | ($109) | Y | ($109) | $0 | 41 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.7900 | $8.2801 | 410 | ($1,029) | Y | ($1,029) | $0 | 410 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.7900 | $8.2800 | 2,700 | ($6,777) | Y | ($6,777) | $0 | 2,700 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.7900 | $8.2650 | 100 | ($253) | Y | ($253) | $0 | 100 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.7900 | $8.2600 | 9,900 | ($25,047) | Y | ($25,047) | $0 | 9,900 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.7900 | $8.2600 | 10,000 | ($25,300) | Y | ($25,300) | $0 | 10,000 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.7900 | $8.2550 | 300 | ($761) | Y | ($761) | $0 | 300 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.7900 | $8.2500 | 4,600 | ($11,684) | Y | ($11,684) | $0 | 4,600 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.7900 | $8.2400 | 5,100 | ($13,005) | Y | ($13,005) | $0 | 5,100 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.7900 | $8.2601 | 3,561 | ($9,009) | Y | ($9,009) | $0 | 3,561 | 0 |
| Viani/Price | Eric C. Price | 7/14/2021 | 9/15/2021 | $10.7850 | $8.2801 | 400 | ($1,002) | Y | ($1,002) | $0 | 400 | 0 |
| Viani/Price | Eric C. Price | 7/15/2021 | 9/15/2021 | $10.6400 | $8.2401 | 1,068 | ($2,563) | Y | ($2,563) | $0 | 1,068 | 0 |
| Viani/Price | Eric C. Price | 7/15/2021 | 9/15/2021 | $10.6400 | $8.2300 | 10,000 | ($24,100) | Y | ($24,100) | $0 | 10,000 | 0 |
| Viani/Price | Eric C. Price | 7/15/2021 | 9/15/2021 | $10.6400 | $8.2600 | 961 | ($2,287) | Y | ($2,287) | $0 | 961 | 0 |
| Viani/Price | Eric C. Price | 7/15/2021 | 9/15/2021 | $10.6400 | $8.2500 | 9,039 | ($21,603) | Y | ($21,603) | $0 | 9,039 | 0 |
| Viani/Price | Eric C. Price | 7/15/2021 | 9/15/2021 | $10.6400 | $8.2800 | 4,800 | ($11,328) | Y | ($11,328) | $0 | 4,800 | 0 |
| Viani/Price | Eric C. Price | 7/15/2021 | 9/15/2021 | $10.6400 | $8.2700 | 5,200 | ($12,324) | Y | ($12,324) | $0 | 5,200 | 0 |
| Viani/Price | Eric C. Price | 7/15/2021 | 9/15/2021 | $10.6400 | $8.2801 | 6,490 | ($15,316) | Y | ($15,316) | $0 | 6,490 | 0 |
| Viani/Price | Eric C. Price | 7/15/2021 | 9/15/2021 | $10.6899 | $8.2401 | 51 | ($125) | Y | ($125) | $0 | 51 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.6750 | $8.2401 | 50 | ($122) | Y | ($122) | $0 | 50 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.6700 | $8.2401 | 7,756 | ($18,846) | Y | ($18,846) | $0 | 7,756 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.6699 | $8.2200 | 1,040 | ($2,548) | Y | ($2,548) | $0 | 1,040 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.6699 | $8.2050 | 100 | ($246) | Y | ($246) | $0 | 100 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.6699 | $8.2000 | 9,900 | ($24,452) | Y | ($24,452) | $0 | 9,900 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.6699 | $8.2100 | 10,000 | ($24,599) | Y | ($24,599) | $0 | 10,000 | 0 |

**Exhibit 3B - LIFO Share Matching Results**

| Movant | Account | Purchase Date | Sale Date | Purchase Price | Sale Price | Shares | Profit/ (Loss) | Held Over | Profit/ (Loss) Held Over | Profit/ (Loss) In-Out | Shares Held Over | Shares In-Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.6699 | $8.2401 | 1,075 | ($2,612) | Y | ($2,612) | $0 | 1,075 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.6650 | $8.2200 | 1,620 | ($3,961) | Y | ($3,961) | $0 | 1,620 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.6600 | $8.2200 | 5,892 | ($14,376) | Y | ($14,376) | $0 | 5,892 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.6739 | $8.2200 | 6 | ($15) | Y | ($15) | $0 | 6 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.5200 | $8.2400 | 2,989 | ($6,815) | Y | ($6,815) | $0 | 2,989 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.5200 | $8.2200 | 1,442 | ($3,317) | Y | ($3,317) | $0 | 1,442 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.5199 | $8.2400 | 3,123 | ($7,120) | Y | ($7,120) | $0 | 3,123 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.5195 | $8.2005 | 5,198 | ($12,054) | Y | ($12,054) | $0 | 5,198 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.5195 | $8.2400 | 3,888 | ($8,863) | Y | ($8,863) | $0 | 3,888 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.5190 | $8.2005 | 300 | ($696) | Y | ($696) | $0 | 300 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.5150 | $8.2005 | 1,000 | ($2,315) | Y | ($2,315) | $0 | 1,000 | 0 |
| Viani/Price | Eric C. Price | 7/16/2021 | 9/15/2021 | $10.4299 | $8.2005 | 1,677 | ($3,739) | Y | ($3,739) | $0 | 1,677 | 0 |
| Viani/Price | Eric C. Price | 8/4/2021 | 9/15/2021 | $10.3500 | $8.2250 | 100 | ($213) | Y | ($213) | $0 | 100 | 0 |
| Viani/Price | Eric C. Price | 8/4/2021 | 9/15/2021 | $10.3500 | $8.2200 | 9,900 | ($21,087) | Y | ($21,087) | $0 | 9,900 | 0 |
| Viani/Price | Eric C. Price | 8/4/2021 | 9/15/2021 | $10.3500 | $8.2100 | 1,608 | ($3,441) | Y | ($3,441) | $0 | 1,608 | 0 |
| Viani/Price | Eric C. Price | 8/4/2021 | 9/15/2021 | $10.3500 | $8.2005 | 217 | ($466) | Y | ($466) | $0 | 217 | 0 |
| Viani/Price | Robert J. Viani | 12/14/2020 | 2/8/2022 | $15.2500 | $3.7949 | 5,000 | ($57,276) | Y | ($57,276) | $0 | 5,000 | 0 |
| Viani/Price | Robert J. Viani | 12/14/2020 | 2/8/2022 | $15.0000 | $3.7949 | 11,725 | ($131,380) | Y | ($131,380) | $0 | 11,725 | 0 |
| Viani/Price | Robert J. Viani | 12/14/2020 | 2/8/2022 | $14.9950 | $3.7949 | 3,275 | ($36,680) | Y | ($36,680) | $0 | 3,275 | 0 |
| Viani/Price | Robert J. Viani | 12/14/2020 | 2/8/2022 | $14.7500 | $3.7949 | 10,000 | ($109,551) | Y | ($109,551) | $0 | 10,000 | 0 |
| Viani/Price | Robert J. Viani | 12/14/2020 | 2/8/2022 | $14.6000 | $3.7949 | 20,000 | ($216,102) | Y | ($216,102) | $0 | 20,000 | 0 |
| Viani/Price | Robert J. Viani | 12/18/2020 | 2/8/2022 | $13.8500 | $3.7949 | 12,652 | ($127,217) | Y | ($127,217) | $0 | 12,652 | 0 |
| Viani/Price | Robert J. Viani | 12/18/2020 | 2/8/2022 | $13.9800 | $3.7949 | 12,772 | ($130,084) | Y | ($130,084) | $0 | 12,772 | 0 |
| Viani/Price | Robert J. Viani | 12/18/2020 | 2/8/2022 | $13.9700 | $3.7949 | 1,262 | ($12,841) | Y | ($12,841) | $0 | 1,262 | 0 |
| Viani/Price | Robert J. Viani | 12/18/2020 | 2/8/2022 | $13.9600 | $3.7949 | 1,305 | ($13,265) | Y | ($13,265) | $0 | 1,305 | 0 |
| Viani/Price | Robert J. Viani | 12/18/2020 | 2/8/2022 | $13.9500 | $3.7949 | 1,740 | ($17,670) | Y | ($17,670) | $0 | 1,740 | 0 |
| Viani/Price | Robert J. Viani | 12/18/2020 | 2/8/2022 | $13.9400 | $3.7949 | 3,550 | ($36,015) | Y | ($36,015) | $0 | 3,550 | 0 |
| Viani/Price | Robert J. Viani | 12/18/2020 | 2/8/2022 | $13.9300 | $3.7949 | 4,743 | ($48,071) | Y | ($48,071) | $0 | 4,743 | 0 |
| Viani/Price | Robert J. Viani | 12/18/2020 | 2/8/2022 | $13.9200 | $3.7949 | 370 | ($3,746) | Y | ($3,746) | $0 | 370 | 0 |
| Viani/Price | Robert J. Viani | 12/18/2020 | 2/8/2022 | $13.9100 | $3.7949 | 3,864 | ($39,085) | Y | ($39,085) | $0 | 3,864 | 0 |
| Viani/Price | Robert J. Viani | 12/18/2020 | 2/8/2022 | $13.9000 | $3.7949 | 7,742 | ($78,234) | Y | ($78,234) | $0 | 7,742 | 0 |
| Viani/Price | Robert J. Viani | 12/31/2020 | 2/25/2021 | $15.2500 | $14.9800 | 85 | ($23) | N | $0 | ($23) | 0 | 85 |
| Viani/Price | Robert J. Viani | 12/31/2020 | 2/25/2021 | $15.2500 | $14.9700 | 482 | ($135) | N | $0 | ($135) | 0 | 482 |
| Viani/Price | Robert J. Viani | 12/31/2020 | 2/26/2021 | $15.2500 | $15.6300 | 7,891 | $2,999 | N | $0 | $2,999 | 0 | 7,891 |
| Viani/Price | Robert J. Viani | 12/31/2020 | 2/26/2021 | $15.2400 | $15.6300 | 2,109 | $823 | N | $0 | $823 | 0 | 2,109 |
| Viani/Price | Robert J. Viani | 12/31/2020 | 2/26/2021 | $15.2500 | $14.9700 | 9,433 | ($2,641) | N | $0 | ($2,641) | 0 | 9,433 |
| Viani/Price | Robert J. Viani | 12/31/2020 | 2/8/2022 | $15.1900 | $3.7949 | 830 | ($9,458) | Y | ($9,458) | $0 | 830 | 0 |
| Viani/Price | Robert J. Viani | 12/31/2020 | 2/8/2022 | $15.2000 | $3.7949 | 90 | ($1,026) | Y | ($1,026) | $0 | 90 | 0 |
| Viani/Price | Robert J. Viani | 12/31/2020 | 2/8/2022 | $15.2700 | $3.7949 | 14,080 | ($161,569) | Y | ($161,569) | $0 | 14,080 | 0 |
| Viani/Price | Robert J. Viani | 12/31/2020 | 2/8/2022 | $15.3300 | $3.7949 | 14,990 | ($172,911) | Y | ($172,911) | $0 | 14,990 | 0 |
| Viani/Price | Robert J. Viani | 12/31/2020 | 2/8/2022 | $15.3202 | $3.7949 | 10 | ($115) | Y | ($115) | $0 | 10 | 0 |
| Viani/Price | Robert J. Viani | 3/10/2021 | 2/8/2022 | $14.7000 | $3.7949 | 8,400 | ($91,603) | Y | ($91,603) | $0 | 8,400 | 0 |
| Viani/Price | Robert J. Viani | 3/10/2021 | 2/8/2022 | $14.6900 | $3.7949 | 1,300 | ($14,164) | Y | ($14,164) | $0 | 1,300 | 0 |
| Viani/Price | Robert J. Viani | 3/10/2021 | 2/8/2022 | $14.6800 | $3.7949 | 300 | ($3,266) | Y | ($3,266) | $0 | 300 | 0 |
| Viani/Price | Robert J. Viani | 3/12/2021 | 2/8/2022 | $15.0000 | $3.7949 | 10,000 | ($112,051) | Y | ($112,051) | $0 | 10,000 | 0 |
| Viani/Price | Robert J. Viani | 3/12/2021 | 2/8/2022 | $14.9000 | $3.7949 | 2,000 | ($22,210) | Y | ($22,210) | $0 | 2,000 | 0 |

**Exhibit 3B - LIFO Share Matching Results**

| Movant | Account | Purchase Date | Sale Date | Purchase Price | Sale Price | Shares | Profit/ (Loss) | Held Over | Profit/ (Loss) Held Over | Profit/ (Loss) In-Out | Shares Held Over | Shares In-Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Viani/Price | Robert J. Viani | 3/12/2021 | 2/8/2022 | $14.8900 | $3.7949 | 8,000 | ($88,761) | Y | ($88,761) | $0 | 8,000 | 0 |
| Viani/Price | Robert J. Viani | 3/30/2021 | 2/8/2022 | $15.1900 | $3.7949 | 4,323 | ($49,261) | Y | ($49,261) | $0 | 4,323 | 0 |
| Viani/Price | Robert J. Viani | 3/30/2021 | 2/8/2022 | $15.1850 | $3.7949 | 5,677 | ($64,662) | Y | ($64,662) | $0 | 5,677 | 0 |
| Viani/Price | Robert J. Viani | 3/31/2021 | 2/8/2022 | $14.7500 | $3.7949 | 10,000 | ($109,551) | Y | ($109,551) | $0 | 10,000 | 0 |
| Viani/Price | Robert J. Viani | 3/31/2021 | 2/8/2022 | $14.4000 | $3.7949 | 8,900 | ($94,385) | Y | ($94,385) | $0 | 8,900 | 0 |
| Viani/Price | Robert J. Viani | 3/31/2021 | 2/8/2022 | $14.3900 | $3.7949 | 1,100 | ($11,655) | Y | ($11,655) | $0 | 1,100 | 0 |
| Viani/Price | Robert J. Viani | 3/31/2021 | 2/8/2022 | $14.0000 | $3.7949 | 10,000 | ($102,051) | Y | ($102,051) | $0 | 10,000 | 0 |
| Viani/Price | Robert J. Viani | 5/28/2021 | 2/8/2022 | $11.3300 | $3.7949 | 100 | ($754) | Y | ($754) | $0 | 100 | 0 |
| Viani/Price | Robert J. Viani | 7/2/2021 | 2/8/2022 | $11.4200 | $3.7949 | 37,561 | ($286,406) | Y | ($286,406) | $0 | 37,561 | 0 |
| Viani/Price | Robert J. Viani | 7/2/2021 | 2/8/2022 | $11.4100 | $3.7949 | 10,100 | ($76,913) | Y | ($76,913) | $0 | 10,100 | 0 |
| Viani/Price | Robert J. Viani | 7/2/2021 | 2/8/2022 | $11.4090 | $3.7949 | 200 | ($1,523) | Y | ($1,523) | $0 | 200 | 0 |
| Viani/Price | Robert J. Viani | 7/2/2021 | 2/8/2022 | $11.4000 | $3.7949 | 939 | ($7,141) | Y | ($7,141) | $0 | 939 | 0 |
| Viani/Price | Robert J. Viani | 7/2/2021 | 2/8/2022 | $11.3999 | $3.7949 | 100 | ($761) | Y | ($761) | $0 | 100 | 0 |
| Viani/Price | Robert J. Viani | 7/2/2021 | 2/8/2022 | $11.3950 | $3.7949 | 1,000 | ($7,600) | Y | ($7,600) | $0 | 1,000 | 0 |
| Campbell | 2012 Cianna V Schiff Trust | 1/25/2021 | 11/30/2021 | $17.7869 | $4.0762 | 300 | ($4,113) | Y | ($4,113) | $0 | 300 | 0 |
| Campbell | Aizik Wolf | 1/19/2021 | 2/8/2022 | $17.0692 | $3.7949 | 2,000 | ($26,549) | Y | ($26,549) | $0 | 2,000 | 0 |
| Campbell | Aizik Wolf | 1/27/2021 | 2/8/2022 | $15.5652 | $3.7949 | 5,000 | ($58,852) | Y | ($58,852) | $0 | 5,000 | 0 |
| Campbell | Aizik Wolf | 5/26/2021 | 2/8/2022 | $11.5619 | $3.7949 | 3,000 | ($23,301) | Y | ($23,301) | $0 | 3,000 | 0 |
| Campbell | Alek Hannessian | 1/25/2021 | 2/8/2022 | $17.7869 | $3.7949 | 300 | ($4,198) | Y | ($4,198) | $0 | 300 | 0 |
| Campbell | Alex X Drouet | 1/25/2021 | 2/8/2022 | $17.7869 | $3.7949 | 300 | ($4,198) | Y | ($4,198) | $0 | 300 | 0 |
| Campbell | Alex X Drouet and Jessica Schenck Drouet | 2/16/2021 | 11/30/2021 | $16.8220 | $4.0762 | 400 | ($5,098) | Y | ($5,098) | $0 | 400 | 0 |
| Campbell | Alex X Drouet and Jessica Schenck Drouet | 2/16/2021 | 11/30/2021 | $16.8220 | $4.0762 | 400 | ($5,098) | Y | ($5,098) | $0 | 400 | 0 |
| Campbell | Alex X Drouet and Jessica Schenck Drouet | 5/26/2021 | 11/30/2021 | $11.5858 | $4.0762 | 400 | ($3,004) | Y | ($3,004) | $0 | 400 | 0 |
| Campbell | Alexandre and Lori Chemla | 1/20/2021 | 11/30/2021 | $17.3615 | $4.0762 | 750 | ($9,964) | Y | ($9,964) | $0 | 750 | 0 |
| Campbell | Alexandre and Lori Chemla | 1/20/2021 | 11/30/2021 | $17.3615 | $4.0762 | 750 | ($9,964) | Y | ($9,964) | $0 | 750 | 0 |
| Campbell | Alexandre and Lori Chemla | 1/27/2021 | 11/30/2021 | $15.5703 | $4.0762 | 1,500 | ($17,241) | Y | ($17,241) | $0 | 1,500 | 0 |
| Campbell | Alexandre and Lori Chemla | 4/12/2021 | 11/30/2021 | $13.3296 | $4.0762 | 750 | ($6,940) | Y | ($6,940) | $0 | 750 | 0 |
| Campbell | Alexandre and Lori Chemla | 5/26/2021 | 11/30/2021 | $11.5729 | $4.0762 | 750 | ($5,623) | Y | ($5,623) | $0 | 750 | 0 |
| Campbell | Amy Zeiset | 3/19/2021 | 2/8/2022 | $15.8377 | $3.7949 | 250 | ($3,011) | Y | ($3,011) | $0 | 250 | 0 |
| Campbell | Arlene S Friedman Trust | 3/10/2021 | 11/30/2021 | $14.8020 | $4.0762 | 1,000 | ($10,726) | Y | ($10,726) | $0 | 1,000 | 0 |
| Campbell | Arlene S Friedman Trust | 5/26/2021 | 11/30/2021 | $11.5693 | $4.0762 | 1,000 | ($7,493) | Y | ($7,493) | $0 | 1,000 | 0 |
| Campbell | Art Veenendaal | 2/17/2021 | 7/15/2021 | $16.7408 | $10.6549 | 1,000 | ($6,086) | N | $0 | ($6,086) | 0 | 1,000 |
| Campbell | Article IV Trust Aubuchon Family | 1/25/2021 | 2/8/2022 | $17.7576 | $3.7949 | 1,500 | ($20,944) | Y | ($20,944) | $0 | 1,500 | 0 |
| Campbell | Article IV Trust Aubuchon Family | 1/27/2021 | 2/8/2022 | $15.5740 | $3.7949 | 1,000 | ($11,779) | Y | ($11,779) | $0 | 1,000 | 0 |
| Campbell | Article V Trust Aubuchon Family | 3/10/2021 | 11/30/2021 | $14.7965 | $4.0762 | 1,000 | ($10,720) | Y | ($10,720) | $0 | 1,000 | 0 |
| Campbell | Article V Trust Aubuchon Family | 3/10/2021 | 11/30/2021 | $14.7965 | $4.0762 | 1,000 | ($10,720) | Y | ($10,720) | $0 | 1,000 | 0 |
| Campbell | Article V Trust Aubuchon Family | 3/19/2021 | 11/30/2021 | $15.8047 | $4.0762 | 1,000 | ($11,729) | Y | ($11,729) | $0 | 1,000 | 0 |
| Campbell | Barbara Chamberlain | 1/27/2021 | 2/8/2022 | $15.5997 | $3.7949 | 300 | ($3,541) | Y | ($3,541) | $0 | 300 | 0 |
| Campbell | Brooke Chamberlain | 1/27/2021 | 11/30/2021 | $15.5997 | $4.0762 | 300 | ($3,457) | Y | ($3,457) | $0 | 300 | 0 |
| Campbell | Business Asia Consultants | 1/19/2021 | 11/30/2021 | $17.0857 | $4.0762 | 500 | ($6,505) | Y | ($6,505) | $0 | 500 | 0 |
| Campbell | Business Asia Consultants | 1/27/2021 | 11/30/2021 | $15.5850 | $4.0762 | 500 | ($5,754) | Y | ($5,754) | $0 | 500 | 0 |
| Campbell | Business Asia Consultants 401K PSP | 6/9/2021 | 2/8/2022 | $12.1560 | $3.7949 | 1,000 | ($8,361) | Y | ($8,361) | $0 | 1,000 | 0 |
| Campbell | CG CAMPBELL HOLDINGS LLC | 1/19/2021 | 11/30/2021 | $17.0637 | $4.0762 | 750 | ($9,741) | Y | ($9,741) | $0 | 750 | 0 |
| Campbell | CG CAMPBELL HOLDINGS LLC | 1/19/2021 | 11/30/2021 | $17.0637 | $4.0762 | 750 | ($9,741) | Y | ($9,741) | $0 | 750 | 0 |
| Campbell | CG CAMPBELL HOLDINGS LLC | 1/25/2021 | 11/30/2021 | $17.7502 | $4.0762 | 750 | ($10,256) | Y | ($10,256) | $0 | 750 | 0 |
| Campbell | CG CAMPBELL HOLDINGS LLC | 1/25/2021 | 11/30/2021 | $17.7502 | $4.0762 | 250 | ($3,419) | Y | ($3,419) | $0 | 250 | 0 |

**Exhibit 3B - LIFO Share Matching Results**

| Movant | Account | Purchase Date | Sale Date | Purchase Price | Sale Price | Shares | Profit/ (Loss) | Held Over | Profit/ (Loss) Held Over | Profit/ (Loss) In-Out | Shares Held Over | Shares In-Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell | CG CAMPBELL HOLDINGS LLC | 1/27/2021 | 11/30/2021 | $15.5630 | $4.0762 | 750 | ($8,615) | Y | ($8,615) | $0 | 750 | 0 |
| Campbell | CG CAMPBELL HOLDINGS LLC | 1/27/2021 | 11/30/2021 | $15.5630 | $4.0762 | 250 | ($2,872) | Y | ($2,872) | $0 | 250 | 0 |
| Campbell | CG CAMPBELL HOLDINGS LLC | 3/9/2021 | 11/30/2021 | $14.8079 | $4.0762 | 750 | ($8,049) | Y | ($8,049) | $0 | 750 | 0 |
| Campbell | CG CAMPBELL HOLDINGS LLC | 3/9/2021 | 11/30/2021 | $14.8079 | $4.0762 | 250 | ($2,683) | Y | ($2,683) | $0 | 250 | 0 |
| Campbell | CG CAMPBELL HOLDINGS LLC | 4/12/2021 | 11/30/2021 | $13.3149 | $4.0762 | 750 | ($6,929) | Y | ($6,929) | $0 | 750 | 0 |
| Campbell | CG CAMPBELL HOLDINGS LLC | 4/21/2021 | 11/30/2021 | $12.7947 | $4.0762 | 2,000 | ($17,437) | Y | ($17,437) | $0 | 2,000 | 0 |
| Campbell | CG CAMPBELL HOLDINGS LLC | 8/13/2021 | 11/30/2021 | $10.4000 | $4.0762 | 2,000 | ($12,648) | Y | ($12,648) | $0 | 2,000 | 0 |
| Campbell | Clay Campbell | 2/10/2021 | 9/20/2021 | $16.6520 | $7.9630 | 500 | ($4,345) | Y | ($4,345) | $0 | 500 | 0 |
| Campbell | Clay Campbell | 2/17/2021 | 9/20/2021 | $16.7518 | $7.9630 | 500 | ($4,394) | Y | ($4,394) | $0 | 500 | 0 |
| Campbell | Clay Campbell | 4/21/2021 | 9/20/2021 | $12.8057 | $7.9630 | 1,000 | ($4,843) | Y | ($4,843) | $0 | 1,000 | 0 |
| Campbell | Clay Campbell Desc Trust Account 1 | 2/9/2021 | 11/30/2021 | $17.1152 | $4.0762 | 500 | ($6,520) | Y | ($6,520) | $0 | 500 | 0 |
| Campbell | Clay Campbell Desc Trust Account 2 | 1/19/2021 | 2/8/2022 | $17.1137 | $3.7949 | 220 | ($2,930) | Y | ($2,930) | $0 | 220 | 0 |
| Campbell | Clay Campbell Desc Trust Account 2 | 1/20/2021 | 2/8/2022 | $17.3762 | $3.7949 | 500 | ($6,791) | Y | ($6,791) | $0 | 500 | 0 |
| Campbell | Clay Campbell Desc Trust Account 2 | 2/9/2021 | 2/8/2022 | $17.1079 | $3.7949 | 750 | ($9,985) | Y | ($9,985) | $0 | 750 | 0 |
| Campbell | Clay Campbell Desc Trust Account 2 | 4/12/2021 | 2/8/2022 | $13.3369 | $3.7949 | 500 | ($4,771) | Y | ($4,771) | $0 | 500 | 0 |
| Campbell | Clay Campbell Desc Trust Account 2 | 5/26/2021 | 2/8/2022 | $11.5693 | $3.7949 | 1,000 | ($7,774) | Y | ($7,774) | $0 | 1,000 | 0 |
| Campbell | Clement Bezold | 1/19/2021 | 11/30/2021 | $17.1187 | $4.0762 | 200 | ($2,609) | Y | ($2,609) | $0 | 200 | 0 |
| Campbell | Clement Bezold | 1/27/2021 | 11/30/2021 | $15.6180 | $4.0762 | 200 | ($2,308) | Y | ($2,308) | $0 | 200 | 0 |
| Campbell | Colleen S Block | 1/25/2021 | 2/8/2022 | $17.7722 | $3.7949 | 500 | ($6,989) | Y | ($6,989) | $0 | 500 | 0 |
| Campbell | Colleen S Block | 5/26/2021 | 2/8/2022 | $11.5949 | $3.7949 | 300 | ($2,340) | Y | ($2,340) | $0 | 300 | 0 |
| Campbell | Colleen S Block Revocable Trust | 1/27/2021 | 11/30/2021 | $15.5740 | $4.0762 | 1,000 | ($11,498) | Y | ($11,498) | $0 | 1,000 | 0 |
| Campbell | Colleen S Block Revocable Trust | 2/16/2021 | 11/30/2021 | $16.8192 | $4.0762 | 1,000 | ($12,743) | Y | ($12,743) | $0 | 1,000 | 0 |
| Campbell | Colleen S Block Revocable Trust | 3/9/2021 | 11/30/2021 | $14.8189 | $4.0762 | 1,000 | ($10,743) | Y | ($10,743) | $0 | 1,000 | 0 |
| Campbell | Colleen S Block Revocable Trust | 5/26/2021 | 11/30/2021 | $11.5693 | $4.0762 | 1,000 | ($7,493) | Y | ($7,493) | $0 | 1,000 | 0 |
| Campbell | Connie Mields-Perry | 3/10/2021 | 2/8/2022 | $14.8130 | $3.7949 | 500 | ($5,509) | Y | ($5,509) | $0 | 500 | 0 |
| Campbell | Craig Schenck | 1/27/2021 | 2/8/2022 | $15.5667 | $3.7949 | 3,000 | ($35,315) | Y | ($35,315) | $0 | 3,000 | 0 |
| Campbell | Craig Schenck | 5/26/2021 | 2/8/2022 | $11.5693 | $3.7949 | 1,000 | ($7,774) | Y | ($7,774) | $0 | 1,000 | 0 |
| Campbell | Daniel and Pamela McAlpin | 1/20/2021 | 6/1/2021 | $17.3634 | $0.0000 | 400 | ($6,945) | N | $0 | ($6,945) | 0 | 400 |
| Campbell | Daniel and Pamela McAlpin | 1/20/2021 | 6/1/2021 | $17.3634 | $0.0000 | 800 | ($13,891) | N | $0 | ($13,891) | 0 | 800 |
| Campbell | Daniel and Pamela McAlpin | 1/27/2021 | 6/1/2021 | $15.5740 | $0.0000 | 400 | ($6,230) | N | $0 | ($6,230) | 0 | 400 |
| Campbell | Daniel and Pamela McAlpin | 1/27/2021 | 6/1/2021 | $15.5740 | $0.0000 | 600 | ($9,344) | N | $0 | ($9,344) | 0 | 600 |
| Campbell | Daniel and Pamela McAlpin | 5/26/2021 | 6/1/2021 | $11.5720 | $0.0000 | 800 | ($9,258) | N | $0 | ($9,258) | 0 | 800 |
| Campbell | Daniel McAlpin | 2/16/2021 | 2/8/2022 | $16.8302 | $3.7949 | 500 | ($6,518) | Y | ($6,518) | $0 | 500 | 0 |
| Campbell | Daniel McAlpin | 5/26/2021 | 2/8/2022 | $11.5949 | $3.7949 | 300 | ($2,340) | Y | ($2,340) | $0 | 300 | 0 |
| Campbell | Danny and Lourdes Correa | 1/27/2021 | 11/30/2021 | $15.5740 | $4.0762 | 1,000 | ($11,498) | Y | ($11,498) | $0 | 1,000 | 0 |
| Campbell | Darryl Blinski | 2/10/2021 | 10/5/2021 | $16.6666 | $7.1883 | 300 | ($2,843) | Y | ($2,843) | $0 | 300 | 0 |
| Campbell | Dawn Campbell Trust | 2/16/2021 | 2/8/2022 | $16.8239 | $3.7949 | 700 | ($9,120) | Y | ($9,120) | $0 | 700 | 0 |
| Campbell | Denise Hasty | 1/25/2021 | 2/8/2022 | $17.7869 | $3.7949 | 300 | ($4,198) | Y | ($4,198) | $0 | 300 | 0 |
| Campbell | Denise Hasty | 5/26/2021 | 2/8/2022 | $11.6133 | $3.7949 | 200 | ($1,564) | Y | ($1,564) | $0 | 200 | 0 |
| Campbell | Doliner Trust for Jessica Hockman | 1/19/2021 | 8/3/2021 | $17.1077 | $10.6971 | 250 | ($1,603) | N | $0 | ($1,603) | 0 | 250 |
| Campbell | Doliner Trust for Melissa Hockman | 1/25/2021 | 11/30/2021 | $17.7777 | $4.0762 | 150 | ($2,055) | Y | ($2,055) | $0 | 150 | 0 |
| Campbell | Doliner Trust for Melissa Hockman | 1/25/2021 | 11/30/2021 | $17.7777 | $4.0762 | 250 | ($3,425) | Y | ($3,425) | $0 | 250 | 0 |
| Campbell | Doliner Trust for Melissa Hockman | 5/26/2021 | 11/30/2021 | $11.6023 | $4.0762 | 250 | ($1,882) | Y | ($1,882) | $0 | 250 | 0 |
| Campbell | Edwin Hickey | 1/19/2021 | 2/8/2022 | $17.0747 | $3.7949 | 1,000 | ($13,280) | Y | ($13,280) | $0 | 1,000 | 0 |
| Campbell | Edwin Hickey | 1/27/2021 | 2/8/2022 | $15.5740 | $3.7949 | 1,000 | ($11,779) | Y | ($11,779) | $0 | 1,000 | 0 |
| Campbell | Edwin Hickey | 5/26/2021 | 2/8/2022 | $11.5693 | $3.7949 | 1,000 | ($7,774) | Y | ($7,774) | $0 | 1,000 | 0 |

**Exhibit 3B - LIFO Share Matching Results**

| Movant | Account | Purchase Date | Sale Date | Purchase Price | Sale Price | Shares | Profit/ (Loss) | Held Over | Profit/ (Loss) Held Over | Profit/ (Loss) In-Out | Shares Held Over | Shares In-Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell | Estelle Joakimsen | 1/25/2021 | 2/8/2022 | $17.7722 | $3.7949 | 500 | ($6,989) | Y | ($6,989) | $0 | 500 | 0 |
| Campbell | Estelle Joakimsen | 5/26/2021 | 2/8/2022 | $11.5949 | $3.7949 | 300 | ($2,340) | Y | ($2,340) | $0 | 300 | 0 |
| Campbell | Gabriel Martin | 1/25/2021 | 11/30/2021 | $17.7869 | $4.0762 | 300 | ($4,113) | Y | ($4,113) | $0 | 300 | 0 |
| Campbell | Gamma Investments & Acquisition Trust | 1/20/2021 | 11/30/2021 | $17.3569 | $4.0762 | 500 | ($6,640) | Y | ($6,640) | $0 | 500 | 0 |
| Campbell | Gamma Investments & Acquisition Trust | 1/20/2021 | 11/30/2021 | $17.3569 | $4.0762 | 2,000 | ($26,561) | Y | ($26,561) | $0 | 2,000 | 0 |
| Campbell | Gamma Investments & Acquisition Trust | 1/20/2021 | 11/30/2021 | $17.3569 | $4.0762 | 1,500 | ($19,921) | Y | ($19,921) | $0 | 1,500 | 0 |
| Campbell | Gamma Investments & Acquisition Trust | 1/27/2021 | 11/30/2021 | $15.5648 | $4.0762 | 4,000 | ($45,954) | Y | ($45,954) | $0 | 4,000 | 0 |
| Campbell | Gamma Investments & Acquisition Trust | 1/27/2021 | 11/30/2021 | $15.5648 | $4.0762 | 2,000 | ($22,977) | Y | ($22,977) | $0 | 2,000 | 0 |
| Campbell | Gamma Investments & Acquisition Trust | 3/5/2021 | 11/30/2021 | $13.9630 | $4.0762 | 1,500 | ($14,830) | Y | ($14,830) | $0 | 1,500 | 0 |
| Campbell | Gamma Investments & Acquisition Trust | 3/19/2021 | 11/30/2021 | $15.7981 | $4.0762 | 2,500 | ($29,305) | Y | ($29,305) | $0 | 2,500 | 0 |
| Campbell | Gamma Investments & Acquisition Trust | 3/31/2021 | 11/30/2021 | $13.6830 | $4.0762 | 2,000 | ($19,214) | Y | ($19,214) | $0 | 2,000 | 0 |
| Campbell | Gamma Investments & Acquisition Trust | 5/26/2021 | 11/30/2021 | $11.5610 | $4.0762 | 4,000 | ($29,939) | Y | ($29,939) | $0 | 4,000 | 0 |
| Campbell | Gavin Worsdale | 1/20/2021 | 11/30/2021 | $17.3817 | $4.0762 | 400 | ($5,322) | Y | ($5,322) | $0 | 400 | 0 |
| Campbell | GST Non Tax-Exempt Marital Trust | 1/27/2021 | 11/30/2021 | $15.5641 | $4.0762 | 5,000 | ($57,440) | Y | ($57,440) | $0 | 5,000 | 0 |
| Campbell | GST Non Tax-Exempt Marital Trust | 1/27/2021 | 11/30/2021 | $15.5641 | $4.0762 | 5,000 | ($57,440) | Y | ($57,440) | $0 | 5,000 | 0 |
| Campbell | GST Non Tax-Exempt Marital Trust | 5/26/2021 | 11/30/2021 | $11.5605 | $4.0762 | 5,000 | ($37,422) | Y | ($37,422) | $0 | 5,000 | 0 |
| Campbell | HICKEY INVESTMENTS LLLP | 1/27/2021 | 11/30/2021 | $15.5641 | $4.0762 | 5,000 | ($57,440) | Y | ($57,440) | $0 | 5,000 | 0 |
| Campbell | HICKEY INVESTMENTS LLLP | 1/27/2021 | 11/30/2021 | $15.5641 | $4.0762 | 3,000 | ($34,464) | Y | ($34,464) | $0 | 3,000 | 0 |
| Campbell | HICKEY INVESTMENTS LLLP | 1/27/2021 | 11/30/2021 | $15.5641 | $4.0762 | 2,000 | ($22,976) | Y | ($22,976) | $0 | 2,000 | 0 |
| Campbell | HICKEY INVESTMENTS LLLP | 3/19/2021 | 11/30/2021 | $15.7974 | $4.0762 | 3,000 | ($35,164) | Y | ($35,164) | $0 | 3,000 | 0 |
| Campbell | HICKEY INVESTMENTS LLLP | 4/21/2021 | 11/30/2021 | $12.8002 | $4.0762 | 2,000 | ($17,448) | Y | ($17,448) | $0 | 2,000 | 0 |
| Campbell | HICKEY INVESTMENTS LLLP | 5/26/2021 | 11/30/2021 | $11.5605 | $4.0762 | 5,000 | ($37,422) | Y | ($37,422) | $0 | 5,000 | 0 |
| Campbell | James Campbell Trust Account 1 | 1/27/2021 | 11/30/2021 | $15.5740 | $4.0762 | 250 | ($2,874) | Y | ($2,874) | $0 | 250 | 0 |
| Campbell | James Campbell Trust Account 1 | 1/27/2021 | 11/30/2021 | $15.5740 | $4.0762 | 750 | ($8,623) | Y | ($8,623) | $0 | 750 | 0 |
| Campbell | James Campbell Trust Account 1 | 4/23/2021 | 11/30/2021 | $12.8057 | $4.0762 | 250 | ($2,182) | Y | ($2,182) | $0 | 250 | 0 |
| Campbell | James Campbell Trust Account 1 | 4/23/2021 | 11/30/2021 | $12.8057 | $4.0762 | 750 | ($6,547) | Y | ($6,547) | $0 | 750 | 0 |
| Campbell | James Campbell Trust Account 1 | 5/26/2021 | 11/30/2021 | $11.5729 | $4.0762 | 750 | ($5,623) | Y | ($5,623) | $0 | 750 | 0 |
| Campbell | James Campbell Trust Account 2 | 1/27/2021 | 2/8/2022 | $15.5850 | $3.7949 | 500 | ($5,895) | Y | ($5,895) | $0 | 500 | 0 |
| Campbell | James Campbell Trust Account 2 | 5/26/2021 | 2/8/2022 | $11.5949 | $3.7949 | 300 | ($2,340) | Y | ($2,340) | $0 | 300 | 0 |
| Campbell | James H Griffin III Account 1 | 2/17/2021 | 11/30/2021 | $16.7390 | $4.0762 | 200 | ($2,533) | Y | ($2,533) | $0 | 200 | 0 |
| Campbell | James H Griffin III Account 1 | 2/17/2021 | 11/30/2021 | $16.7390 | $4.0762 | 1,000 | ($12,663) | Y | ($12,663) | $0 | 1,000 | 0 |
| Campbell | James H Griffin III Account 1 | 3/19/2021 | 11/30/2021 | $15.7992 | $4.0762 | 1,200 | ($14,068) | Y | ($14,068) | $0 | 1,200 | 0 |
| Campbell | James H Griffin III Account 1 | 3/19/2021 | 11/30/2021 | $15.7992 | $4.0762 | 800 | ($9,378) | Y | ($9,378) | $0 | 800 | 0 |
| Campbell | James H Griffin III Account 1 | 4/21/2021 | 11/30/2021 | $12.8057 | $4.0762 | 1,000 | ($8,730) | Y | ($8,730) | $0 | 1,000 | 0 |
| Campbell | James H Griffin III Account 1 | 5/26/2021 | 11/30/2021 | $11.5693 | $4.0762 | 1,000 | ($7,493) | Y | ($7,493) | $0 | 1,000 | 0 |
| Campbell | James H Griffin III Account 2 | 3/10/2021 | 2/8/2022 | $14.8130 | $3.7949 | 500 | ($5,509) | Y | ($5,509) | $0 | 500 | 0 |
| Campbell | Janet Hernandez Account 1 | 1/25/2021 | 2/8/2022 | $17.7640 | $3.7949 | 800 | ($11,175) | Y | ($11,175) | $0 | 800 | 0 |
| Campbell | Janet Hernandez Account 1 | 5/26/2021 | 2/8/2022 | $11.5803 | $3.7949 | 500 | ($3,893) | Y | ($3,893) | $0 | 500 | 0 |
| Campbell | Janet Hernandez Account 2 | 1/27/2021 | 11/30/2021 | $15.5703 | $4.0762 | 1,000 | ($11,494) | Y | ($11,494) | $0 | 1,000 | 0 |
| Campbell | Janet Hernandez Account 2 | 1/27/2021 | 11/30/2021 | $15.5703 | $4.0762 | 500 | ($5,747) | Y | ($5,747) | $0 | 500 | 0 |
| Campbell | Janet Hernandez Account 2 | 2/16/2021 | 11/30/2021 | $16.8192 | $4.0762 | 1,000 | ($12,743) | Y | ($12,743) | $0 | 1,000 | 0 |
| Campbell | Janet Hernandez Account 2 | 3/10/2021 | 11/30/2021 | $14.8130 | $4.0762 | 500 | ($5,368) | Y | ($5,368) | $0 | 500 | 0 |
| Campbell | Janet Hernandez Account 2 | 5/26/2021 | 11/30/2021 | $11.5693 | $4.0762 | 1,000 | ($7,493) | Y | ($7,493) | $0 | 1,000 | 0 |
| Campbell | Jayne Lilly Siegel | 1/19/2021 | 11/30/2021 | $17.1248 | $4.0762 | 180 | ($2,349) | Y | ($2,349) | $0 | 180 | 0 |
| Campbell | Jayne Lilly Siegel Irrevocable Trust | 2/9/2021 | 11/30/2021 | $17.1042 | $4.0762 | 1,000 | ($13,028) | Y | ($13,028) | $0 | 1,000 | 0 |
| Campbell | Jayne Lilly Siegel Irrevocable Trust | 5/26/2021 | 11/30/2021 | $11.5693 | $4.0762 | 1,000 | ($7,493) | Y | ($7,493) | $0 | 1,000 | 0 |

**Exhibit 3B - LIFO Share Matching Results**

| Movant | Account | Purchase Date | Sale Date | Purchase Price | Sale Price | Shares | Profit/ (Loss) | Held Over | Profit/ (Loss) Held Over | Profit/ (Loss) In-Out | Shares Held Over | Shares In-Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell | JE CAMPBELL HOLDNGS LLC | 1/19/2021 | 11/30/2021 | $17.0674 | $4.0762 | 1,000 | ($12,991) | Y | ($12,991) | $0 | 1,000 | 0 |
| Campbell | JE CAMPBELL HOLDNGS LLC | 1/19/2021 | 11/30/2021 | $17.0674 | $4.0762 | 1,000 | ($12,991) | Y | ($12,991) | $0 | 1,000 | 0 |
| Campbell | JE CAMPBELL HOLDNGS LLC | 1/19/2021 | 11/30/2021 | $17.0674 | $4.0762 | 1,000 | ($12,991) | Y | ($12,991) | $0 | 1,000 | 0 |
| Campbell | JE CAMPBELL HOLDNGS LLC | 1/25/2021 | 11/30/2021 | $17.7612 | $4.0762 | 500 | ($6,843) | Y | ($6,843) | $0 | 500 | 0 |
| Campbell | JE CAMPBELL HOLDNGS LLC | 1/25/2021 | 11/30/2021 | $17.7612 | $4.0762 | 500 | ($6,843) | Y | ($6,843) | $0 | 500 | 0 |
| Campbell | JE CAMPBELL HOLDNGS LLC | 1/27/2021 | 11/30/2021 | $15.5685 | $4.0762 | 500 | ($5,746) | Y | ($5,746) | $0 | 500 | 0 |
| Campbell | JE CAMPBELL HOLDNGS LLC | 1/27/2021 | 11/30/2021 | $15.5685 | $4.0762 | 1,500 | ($17,238) | Y | ($17,238) | $0 | 1,500 | 0 |
| Campbell | JE CAMPBELL HOLDNGS LLC | 2/10/2021 | 11/30/2021 | $16.6410 | $4.0762 | 1,000 | ($12,565) | Y | ($12,565) | $0 | 1,000 | 0 |
| Campbell | JE CAMPBELL HOLDNGS LLC | 3/5/2021 | 11/30/2021 | $13.9630 | $4.0762 | 1,000 | ($9,887) | Y | ($9,887) | $0 | 1,000 | 0 |
| Campbell | JE CAMPBELL HOLDNGS LLC | 3/5/2021 | 11/30/2021 | $13.9630 | $4.0762 | 500 | ($4,943) | Y | ($4,943) | $0 | 500 | 0 |
| Campbell | JE CAMPBELL HOLDNGS LLC | 5/26/2021 | 11/30/2021 | $11.5638 | $4.0762 | 2,000 | ($14,975) | Y | ($14,975) | $0 | 2,000 | 0 |
| Campbell | Jeffrey St. George | 2/16/2021 | 2/8/2022 | $16.8192 | $3.7949 | 1,000 | ($13,024) | Y | ($13,024) | $0 | 1,000 | 0 |
| Campbell | Jeffrey St. George | 5/26/2021 | 2/8/2022 | $11.5803 | $3.7949 | 500 | ($3,893) | Y | ($3,893) | $0 | 500 | 0 |
| Campbell | Jim Siegel | 2/9/2021 | 2/8/2022 | $17.0987 | $3.7949 | 2,000 | ($26,608) | Y | ($26,608) | $0 | 2,000 | 0 |
| Campbell | Jim Siegel | 2/16/2021 | 2/8/2022 | $16.8302 | $3.7949 | 500 | ($6,518) | Y | ($6,518) | $0 | 500 | 0 |
| Campbell | Jim Siegel | 3/9/2021 | 2/8/2022 | $14.8299 | $3.7949 | 500 | ($5,518) | Y | ($5,518) | $0 | 500 | 0 |
| Campbell | Jim Siegel | 4/21/2021 | 2/8/2022 | $12.8167 | $3.7949 | 500 | ($4,511) | Y | ($4,511) | $0 | 500 | 0 |
| Campbell | Jody Rosenstein-Boles | 2/17/2021 | 2/8/2022 | $16.7420 | $3.7949 | 900 | ($11,652) | Y | ($11,652) | $0 | 900 | 0 |
| Campbell | Jody Rosenstein-Boles | 5/26/2021 | 2/8/2022 | $11.5858 | $3.7949 | 400 | ($3,116) | Y | ($3,116) | $0 | 400 | 0 |
| Campbell | Juan Moreno | 1/27/2021 | 11/30/2021 | $15.5850 | $4.0762 | 500 | ($5,754) | Y | ($5,754) | $0 | 500 | 0 |
| Campbell | Juan Moreno | 3/9/2021 | 11/30/2021 | $14.8299 | $4.0762 | 500 | ($5,377) | Y | ($5,377) | $0 | 500 | 0 |
| Campbell | Juan Moreno | 3/19/2021 | 11/30/2021 | $15.8157 | $4.0762 | 500 | ($5,870) | Y | ($5,870) | $0 | 500 | 0 |
| Campbell | Juan Moreno | 5/26/2021 | 11/30/2021 | $11.5803 | $4.0762 | 500 | ($3,752) | Y | ($3,752) | $0 | 500 | 0 |
| Campbell | Karen Aubuchon | 2/9/2021 | 2/8/2022 | $17.1299 | $3.7949 | 300 | ($4,001) | Y | ($4,001) | $0 | 300 | 0 |
| Campbell | Kenneth & Victoria Worsdale | 1/27/2021 | 11/3/2021 | $15.5685 | $0.0000 | 1,000 | ($15,569) | Y | ($15,569) | $0 | 1,000 | 0 |
| Campbell | Kenneth & Victoria Worsdale | 1/27/2021 | 11/3/2021 | $15.5685 | $0.0000 | 1,000 | ($15,569) | Y | ($15,569) | $0 | 1,000 | 0 |
| Campbell | Kenneth & Victoria Worsdale | 5/26/2021 | 11/3/2021 | $11.5693 | $0.0000 | 1,000 | ($11,569) | Y | ($11,569) | $0 | 1,000 | 0 |
| Campbell | Kenneth Martin | 5/26/2021 | 2/8/2022 | $11.5627 | $3.7949 | 2,500 | ($19,420) | Y | ($19,420) | $0 | 2,500 | 0 |
| Campbell | Kenneth Martin | 6/9/2021 | 2/8/2022 | $12.1670 | $3.7949 | 500 | ($4,186) | Y | ($4,186) | $0 | 500 | 0 |
| Campbell | Kenneth Schenck | 1/27/2021 | 2/8/2022 | $15.5652 | $3.7949 | 5,000 | ($58,852) | Y | ($58,852) | $0 | 5,000 | 0 |
| Campbell | Kenneth Schenck | 3/19/2021 | 2/8/2022 | $15.7992 | $3.7949 | 2,000 | ($24,009) | Y | ($24,009) | $0 | 2,000 | 0 |
| Campbell | Kenneth Schenck | 5/26/2021 | 2/8/2022 | $11.5638 | $3.7949 | 2,000 | ($15,538) | Y | ($15,538) | $0 | 2,000 | 0 |
| Campbell | Keycap 2 LP | 1/27/2021 | 11/30/2021 | $15.5641 | $4.0762 | 5,000 | ($57,440) | Y | ($57,440) | $0 | 5,000 | 0 |
| Campbell | Keycap 2 LP | 1/27/2021 | 11/30/2021 | $15.5641 | $4.0762 | 5,000 | ($57,440) | Y | ($57,440) | $0 | 5,000 | 0 |
| Campbell | Keycap 2 LP | 5/26/2021 | 11/30/2021 | $11.5605 | $4.0762 | 5,000 | ($37,422) | Y | ($37,422) | $0 | 5,000 | 0 |
| Campbell | Klaus George Federlin | 1/27/2021 | 2/8/2022 | $15.5850 | $3.7949 | 500 | ($5,895) | Y | ($5,895) | $0 | 500 | 0 |
| Campbell | Klaus George Federlin | 5/26/2021 | 2/8/2022 | $11.5803 | $3.7949 | 500 | ($3,893) | Y | ($3,893) | $0 | 500 | 0 |
| Campbell | Kyle Campbell | 2/17/2021 | 9/20/2021 | $16.7756 | $7.9226 | 240 | ($2,125) | Y | ($2,125) | $0 | 240 | 0 |
| Campbell | Lawrence S Kronick | 1/27/2021 | 2/8/2022 | $15.5740 | $3.7949 | 1,000 | ($11,779) | Y | ($11,779) | $0 | 1,000 | 0 |
| Campbell | Lawrence S Kronick | 5/26/2021 | 2/8/2022 | $11.5803 | $3.7949 | 500 | ($3,893) | Y | ($3,893) | $0 | 500 | 0 |
| Campbell | Lawrence S Kronick Trust | 1/27/2021 | 11/30/2021 | $15.5703 | $4.0762 | 1,000 | ($11,494) | Y | ($11,494) | $0 | 1,000 | 0 |
| Campbell | Lawrence S Kronick Trust | 1/27/2021 | 11/30/2021 | $15.5703 | $4.0762 | 500 | ($5,747) | Y | ($5,747) | $0 | 500 | 0 |
| Campbell | Lawrence S Kronick Trust | 5/26/2021 | 11/30/2021 | $11.5803 | $4.0762 | 500 | ($3,752) | Y | ($3,752) | $0 | 500 | 0 |
| Campbell | Leslie Lazo | 1/27/2021 | 2/8/2022 | $15.5740 | $3.7949 | 1,000 | ($11,779) | Y | ($11,779) | $0 | 1,000 | 0 |
| Campbell | Leslie Lazo | 5/26/2021 | 2/8/2022 | $11.5693 | $3.7949 | 1,000 | ($7,774) | Y | ($7,774) | $0 | 1,000 | 0 |
| Campbell | Lillian Siegel Trust fbo James | 3/19/2021 | 11/30/2021 | $15.7974 | $4.0762 | 1,000 | ($11,721) | Y | ($11,721) | $0 | 1,000 | 0 |

**Exhibit 3B - LIFO Share Matching Results**

| Movant | Account | Purchase Date | Sale Date | Purchase Price | Sale Price | Shares | Profit/ (Loss) | Held Over | Profit/ (Loss) Held Over | Profit/ (Loss) In-Out | Shares Held Over | Shares In-Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell | Lillian Siegel Trust fbo James | 3/19/2021 | 11/30/2021 | $15.7974 | $4.0762 | 2,000 | ($23,442) | Y | ($23,442) | $0 | 2,000 | 0 |
| Campbell | Lillian Siegel Trust fbo James | 5/26/2021 | 11/30/2021 | $11.5638 | $4.0762 | 2,000 | ($14,975) | Y | ($14,975) | $0 | 2,000 | 0 |
| Campbell | Lori Hickey | 1/19/2021 | 2/8/2022 | $17.1004 | $3.7949 | 300 | ($3,992) | Y | ($3,992) | $0 | 300 | 0 |
| Campbell | Lori Hickey | 5/26/2021 | 2/8/2022 | $11.6133 | $3.7949 | 200 | ($1,564) | Y | ($1,564) | $0 | 200 | 0 |
| Campbell | Louis Wolfson | 1/25/2021 | 2/8/2022 | $17.7612 | $3.7949 | 1,000 | ($13,966) | Y | ($13,966) | $0 | 1,000 | 0 |
| Campbell | Louis Wolfson | 5/26/2021 | 2/8/2022 | $11.5693 | $3.7949 | 1,000 | ($7,774) | Y | ($7,774) | $0 | 1,000 | 0 |
| Campbell | Lucille Flynn | 1/27/2021 | 11/30/2021 | $15.5740 | $4.0762 | 500 | ($5,749) | Y | ($5,749) | $0 | 500 | 0 |
| Campbell | Lucille Flynn | 1/27/2021 | 11/30/2021 | $15.5740 | $4.0762 | 500 | ($5,749) | Y | ($5,749) | $0 | 500 | 0 |
| Campbell | Lucille Flynn | 2/16/2021 | 11/30/2021 | $16.8302 | $4.0762 | 250 | ($3,189) | Y | ($3,189) | $0 | 250 | 0 |
| Campbell | Lucille Flynn | 2/16/2021 | 11/30/2021 | $16.8302 | $4.0762 | 250 | ($3,189) | Y | ($3,189) | $0 | 250 | 0 |
| Campbell | Lucille Flynn | 5/26/2021 | 11/30/2021 | $11.5729 | $4.0762 | 750 | ($5,623) | Y | ($5,623) | $0 | 750 | 0 |
| Campbell | Madeline Jusino | 1/25/2021 | 9/20/2021 | $17.7869 | $7.9318 | 300 | ($2,957) | Y | ($2,957) | $0 | 300 | 0 |
| Campbell | Maria St. George | 2/9/2021 | 2/8/2022 | $17.1246 | $3.7949 | 350 | ($4,665) | Y | ($4,665) | $0 | 350 | 0 |
| Campbell | Maria St. George | 5/26/2021 | 2/8/2022 | $11.6023 | $3.7949 | 250 | ($1,952) | Y | ($1,952) | $0 | 250 | 0 |
| Campbell | Mark Hamende | 1/27/2021 | 2/8/2022 | $15.5740 | $3.7949 | 1,000 | ($11,779) | Y | ($11,779) | $0 | 1,000 | 0 |
| Campbell | Mark Hamende | 3/10/2021 | 2/8/2022 | $14.8130 | $3.7949 | 500 | ($5,509) | Y | ($5,509) | $0 | 500 | 0 |
| Campbell | Mark Hamende | 4/21/2021 | 2/8/2022 | $12.8167 | $3.7949 | 500 | ($4,511) | Y | ($4,511) | $0 | 500 | 0 |
| Campbell | Mark Hamende | 5/26/2021 | 2/8/2022 | $11.5803 | $3.7949 | 500 | ($3,893) | Y | ($3,893) | $0 | 500 | 0 |
| Campbell | Martin and Leslie Genauer | 1/27/2021 | 11/30/2021 | $15.5740 | $4.0762 | 500 | ($5,749) | Y | ($5,749) | $0 | 500 | 0 |
| Campbell | Martin and Leslie Genauer | 1/27/2021 | 11/30/2021 | $15.5740 | $4.0762 | 500 | ($5,749) | Y | ($5,749) | $0 | 500 | 0 |
| Campbell | Martin and Leslie Genauer | 2/16/2021 | 11/30/2021 | $16.8302 | $4.0762 | 250 | ($3,189) | Y | ($3,189) | $0 | 250 | 0 |
| Campbell | Martin and Leslie Genauer | 2/16/2021 | 11/30/2021 | $16.8302 | $4.0762 | 250 | ($3,189) | Y | ($3,189) | $0 | 250 | 0 |
| Campbell | Martin and Leslie Genauer | 5/26/2021 | 11/30/2021 | $11.5729 | $4.0762 | 750 | ($5,623) | Y | ($5,623) | $0 | 750 | 0 |
| Campbell | Merceda Adam | 1/27/2021 | 2/8/2022 | $15.5850 | $3.7949 | 500 | ($5,895) | Y | ($5,895) | $0 | 500 | 0 |
| Campbell | Merceda Adam | 3/19/2021 | 2/8/2022 | $15.8377 | $3.7949 | 250 | ($3,011) | Y | ($3,011) | $0 | 250 | 0 |
| Campbell | Michael and Cynthia Fulford | 4/23/2021 | 11/30/2021 | $12.8314 | $4.0762 | 300 | ($2,627) | Y | ($2,627) | $0 | 300 | 0 |
| Campbell | Michael Evans | 1/19/2021 | 2/8/2022 | $17.0784 | $3.7949 | 750 | ($9,963) | Y | ($9,963) | $0 | 750 | 0 |
| Campbell | Michael Evans | 1/27/2021 | 2/8/2022 | $15.5850 | $3.7949 | 500 | ($5,895) | Y | ($5,895) | $0 | 500 | 0 |
| Campbell | Michael Evans | 3/9/2021 | 2/8/2022 | $14.8299 | $3.7949 | 500 | ($5,518) | Y | ($5,518) | $0 | 500 | 0 |
| Campbell | Michael Evans | 5/26/2021 | 2/8/2022 | $11.5803 | $3.7949 | 500 | ($3,893) | Y | ($3,893) | $0 | 500 | 0 |
| Campbell | Michael Flynn | 1/27/2021 | 11/30/2021 | $15.5905 | $4.0762 | 200 | ($2,303) | Y | ($2,303) | $0 | 200 | 0 |
| Campbell | Michael Flynn | 1/27/2021 | 11/30/2021 | $15.5905 | $4.0762 | 200 | ($2,303) | Y | ($2,303) | $0 | 200 | 0 |
| Campbell | Michael Flynn | 3/8/2021 | 11/30/2021 | $15.3254 | $4.0762 | 200 | ($2,250) | Y | ($2,250) | $0 | 200 | 0 |
| Campbell | Michael Flynn | 3/9/2021 | 11/30/2021 | $14.8354 | $4.0762 | 400 | ($4,304) | Y | ($4,304) | $0 | 400 | 0 |
| Campbell | Michael Flynn | 5/26/2021 | 11/30/2021 | $11.5858 | $4.0762 | 400 | ($3,004) | Y | ($3,004) | $0 | 400 | 0 |
| Campbell | Michael Fulford | 1/19/2021 | 2/8/2022 | $17.1004 | $3.7949 | 300 | ($3,992) | Y | ($3,992) | $0 | 300 | 0 |
| Campbell | Michael Fulford | 4/12/2021 | 2/8/2022 | $13.4249 | $3.7949 | 100 | ($963) | Y | ($963) | $0 | 100 | 0 |
| Campbell | Michael Fulford | 5/26/2021 | 2/8/2022 | $11.6133 | $3.7949 | 200 | ($1,564) | Y | ($1,564) | $0 | 200 | 0 |
| Campbell | Nereida J. DiPauli Trust | 1/19/2021 | 11/30/2021 | $17.0857 | $4.0762 | 500 | ($6,505) | Y | ($6,505) | $0 | 500 | 0 |
| Campbell | Nereida J. DiPauli Trust | 1/27/2021 | 11/30/2021 | $15.5850 | $4.0762 | 500 | ($5,754) | Y | ($5,754) | $0 | 500 | 0 |
| Campbell | Nereida J. DiPauli Trust | 5/26/2021 | 11/30/2021 | $11.5803 | $4.0762 | 500 | ($3,752) | Y | ($3,752) | $0 | 500 | 0 |
| Campbell | Nicole E Di Pauli Gould | 1/19/2021 | 11/30/2021 | $17.0857 | $4.0762 | 500 | ($6,505) | Y | ($6,505) | $0 | 500 | 0 |
| Campbell | Nicole E Di Pauli Gould | 1/27/2021 | 11/30/2021 | $15.5850 | $4.0762 | 500 | ($5,754) | Y | ($5,754) | $0 | 500 | 0 |
| Campbell | Nicole E Di Pauli Gould | 5/26/2021 | 11/30/2021 | $11.5803 | $4.0762 | 500 | ($3,752) | Y | ($3,752) | $0 | 500 | 0 |
| Campbell | Paula Federlin Account 1 | 1/25/2021 | 2/8/2022 | $17.7747 | $3.7949 | 450 | ($6,291) | Y | ($6,291) | $0 | 450 | 0 |
| Campbell | Paula Federlin Account 1 | 5/26/2021 | 2/8/2022 | $11.6023 | $3.7949 | 250 | ($1,952) | Y | ($1,952) | $0 | 250 | 0 |

**Exhibit 3B - LIFO Share Matching Results**

| Movant | Account | Purchase Date | Sale Date | Purchase Price | Sale Price | Shares | Profit/ (Loss) | Held Over | Profit/ (Loss) Held Over | Profit/ (Loss) In-Out | Shares Held Over | Shares In-Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell | Paula Federlin Account 2 | 3/9/2021 | 2/8/2022 | $14.8629 | $3.7949 | 200 | ($2,214) | Y | ($2,214) | $0 | 200 | 0 |
| Campbell | Perry Michael Koussiafes | 1/27/2021 | 11/30/2021 | $15.5740 | $4.0762 | 100 | ($1,150) | Y | ($1,150) | $0 | 100 | 0 |
| Campbell | Perry Michael Koussiafes | 1/27/2021 | 11/30/2021 | $15.5740 | $4.0762 | 500 | ($5,749) | Y | ($5,749) | $0 | 500 | 0 |
| Campbell | Perry Michael Koussiafes | 1/27/2021 | 11/30/2021 | $15.5740 | $4.0762 | 400 | ($4,599) | Y | ($4,599) | $0 | 400 | 0 |
| Campbell | Perry Michael Koussiafes | 3/9/2021 | 11/30/2021 | $14.8354 | $4.0762 | 400 | ($4,304) | Y | ($4,304) | $0 | 400 | 0 |
| Campbell | Perry Michael Koussiafes | 5/26/2021 | 11/30/2021 | $11.5803 | $4.0762 | 500 | ($3,752) | Y | ($3,752) | $0 | 500 | 0 |
| Campbell | Proal Perry | 1/27/2021 | 2/8/2022 | $15.5850 | $3.7949 | 500 | ($5,895) | Y | ($5,895) | $0 | 500 | 0 |
| Campbell | Proal Perry | 3/9/2021 | 2/8/2022 | $14.8299 | $3.7949 | 500 | ($5,518) | Y | ($5,518) | $0 | 500 | 0 |
| Campbell | Proal Perry | 5/26/2021 | 2/8/2022 | $11.5803 | $3.7949 | 500 | ($3,893) | Y | ($3,893) | $0 | 500 | 0 |
| Campbell | Rae Huo | 1/25/2021 | 2/8/2022 | $17.7777 | $3.7949 | 400 | ($5,593) | Y | ($5,593) | $0 | 400 | 0 |
| Campbell | Rae Huo | 1/27/2021 | 2/8/2022 | $15.6180 | $3.7949 | 200 | ($2,365) | Y | ($2,365) | $0 | 200 | 0 |
| Campbell | Randi Wolfson | 1/27/2021 | 11/30/2021 | $15.5667 | $4.0762 | 1,500 | ($17,236) | Y | ($17,236) | $0 | 1,500 | 0 |
| Campbell | Randi Wolfson | 1/27/2021 | 11/30/2021 | $15.5667 | $4.0762 | 1,500 | ($17,236) | Y | ($17,236) | $0 | 1,500 | 0 |
| Campbell | Randi Wolfson | 5/26/2021 | 11/30/2021 | $11.5656 | $4.0762 | 1,500 | ($11,234) | Y | ($11,234) | $0 | 1,500 | 0 |
| Campbell | Reed Downs | 1/25/2021 | 2/8/2022 | $17.7686 | $3.7949 | 600 | ($8,384) | Y | ($8,384) | $0 | 600 | 0 |
| Campbell | Reed Downs | 5/26/2021 | 2/8/2022 | $11.5949 | $3.7949 | 300 | ($2,340) | Y | ($2,340) | $0 | 300 | 0 |
| Campbell | Richard E. Hernandez | 1/27/2021 | 2/8/2022 | $15.5685 | $3.7949 | 2,000 | ($23,547) | Y | ($23,547) | $0 | 2,000 | 0 |
| Campbell | Richard E. Hernandez | 2/9/2021 | 2/8/2022 | $17.1042 | $3.7949 | 1,000 | ($13,309) | Y | ($13,309) | $0 | 1,000 | 0 |
| Campbell | Richard E. Hernandez | 3/9/2021 | 2/8/2022 | $14.8189 | $3.7949 | 1,000 | ($11,024) | Y | ($11,024) | $0 | 1,000 | 0 |
| Campbell | Richard E. Hernandez | 3/10/2021 | 2/8/2022 | $14.8020 | $3.7949 | 1,000 | ($11,007) | Y | ($11,007) | $0 | 1,000 | 0 |
| Campbell | Richard E. Hernandez | 5/26/2021 | 2/8/2022 | $11.5693 | $3.7949 | 1,000 | ($7,774) | Y | ($7,774) | $0 | 1,000 | 0 |
| Campbell | Robert Schiff Trust | 1/19/2021 | 11/30/2021 | $17.0710 | $4.0762 | 150 | ($1,949) | Y | ($1,949) | $0 | 150 | 0 |
| Campbell | Robert Schiff Trust | 1/19/2021 | 11/30/2021 | $17.0710 | $4.0762 | 750 | ($9,746) | Y | ($9,746) | $0 | 750 | 0 |
| Campbell | Robert Schiff Trust | 1/19/2021 | 11/30/2021 | $17.0710 | $4.0762 | 600 | ($7,797) | Y | ($7,797) | $0 | 600 | 0 |
| Campbell | Robert Schiff Trust | 2/9/2021 | 11/30/2021 | $17.1054 | $4.0762 | 150 | ($1,954) | Y | ($1,954) | $0 | 150 | 0 |
| Campbell | Robert Schiff Trust | 2/9/2021 | 11/30/2021 | $17.1054 | $4.0762 | 750 | ($9,772) | Y | ($9,772) | $0 | 750 | 0 |
| Campbell | Robert Schiff Trust | 3/10/2021 | 11/30/2021 | $14.8093 | $4.0762 | 600 | ($6,440) | Y | ($6,440) | $0 | 600 | 0 |
| Campbell | Robert Schiff Trust | 5/26/2021 | 11/30/2021 | $11.5729 | $4.0762 | 750 | ($5,623) | Y | ($5,623) | $0 | 750 | 0 |
| Campbell | Roselim Gallardo | 1/27/2021 | 2/8/2022 | $15.6180 | $3.7949 | 200 | ($2,365) | Y | ($2,365) | $0 | 200 | 0 |
| Campbell | Ruth Honig Account 1 | 1/19/2021 | 2/8/2022 | $17.0857 | $3.7949 | 500 | ($6,645) | Y | ($6,645) | $0 | 500 | 0 |
| Campbell | Ruth Honig Account 1 | 1/27/2021 | 2/8/2022 | $15.5850 | $3.7949 | 500 | ($5,895) | Y | ($5,895) | $0 | 500 | 0 |
| Campbell | Ruth Honig Account 1 | 3/9/2021 | 2/8/2022 | $14.8518 | $3.7949 | 250 | ($2,764) | Y | ($2,764) | $0 | 250 | 0 |
| Campbell | Ruth Honig Account 1 | 5/26/2021 | 2/8/2022 | $11.5803 | $3.7949 | 500 | ($3,893) | Y | ($3,893) | $0 | 500 | 0 |
| Campbell | Ruth Honig Account 2 | 3/9/2021 | 11/30/2021 | $14.8445 | $4.0762 | 300 | ($3,230) | Y | ($3,230) | $0 | 300 | 0 |
| Campbell | SCHIFF FAM HOLDINGS NEVADA LTD | 3/19/2021 | 11/30/2021 | $15.7992 | $4.0762 | 500 | ($5,862) | Y | ($5,862) | $0 | 500 | 0 |
| Campbell | SCHIFF FAM HOLDINGS NEVADA LTD | 3/19/2021 | 11/30/2021 | $15.7992 | $4.0762 | 1,500 | ($17,585) | Y | ($17,585) | $0 | 1,500 | 0 |
| Campbell | SCHIFF FAM HOLDINGS NEVADA LTD | 5/26/2021 | 11/30/2021 | $11.5656 | $4.0762 | 1,500 | ($11,234) | Y | ($11,234) | $0 | 1,500 | 0 |
| Campbell | Susan Marie Van Cleve | 3/23/2021 | 11/30/2021 | $15.6310 | $4.0762 | 600 | ($6,933) | Y | ($6,933) | $0 | 600 | 0 |
| Campbell | Susan Marie Van Cleve | 3/23/2021 | 11/30/2021 | $15.6310 | $4.0762 | 400 | ($4,622) | Y | ($4,622) | $0 | 400 | 0 |
| Campbell | Susan Marie Van Cleve | 5/26/2021 | 11/30/2021 | $11.5858 | $4.0762 | 400 | ($3,004) | Y | ($3,004) | $0 | 400 | 0 |
| Campbell | The McAlpin Family Trust | 6/1/2021 | 11/30/2021 | $0.0000 | $4.0762 | 800 | $3,261 | Y | $3,261 | $0 | 800 | 0 |
| Campbell | The McAlpin Family Trust | 6/1/2021 | 11/30/2021 | $0.0000 | $4.0762 | 1,000 | $4,076 | Y | $4,076 | $0 | 1,000 | 0 |
| Campbell | The McAlpin Family Trust | 6/1/2021 | 11/30/2021 | $0.0000 | $4.0762 | 1,200 | $4,891 | Y | $4,891 | $0 | 1,200 | 0 |
| Campbell | Thomas Cromer | 1/19/2021 | 2/8/2022 | $17.0820 | $3.7949 | 600 | ($7,972) | Y | ($7,972) | $0 | 600 | 0 |
| Campbell | Thomas Cromer | 1/27/2021 | 2/8/2022 | $15.5813 | $3.7949 | 600 | ($7,072) | Y | ($7,072) | $0 | 600 | 0 |
| Campbell | Thomas Cromer | 5/26/2021 | 2/8/2022 | $11.5803 | $3.7949 | 500 | ($3,893) | Y | ($3,893) | $0 | 500 | 0 |

**Exhibit 3B - LIFO Share Matching Results**

| Movant | Account | Purchase Date | Sale Date | Purchase Price | Sale Price | Shares | Profit/ (Loss) | Held Over | Profit/ (Loss) Held Over | Profit/ (Loss) In-Out | Shares Held Over | Shares In-Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell | Thomas Cromer Revocable Trust | 2/16/2021 | 11/30/2021 | $16.8137 | $4.0762 | 1,000 | ($12,738) | Y | ($12,738) | $0 | 1,000 | 0 |
| Campbell | Thomas Cromer Revocable Trust | 2/16/2021 | 11/30/2021 | $16.8137 | $4.0762 | 1,000 | ($12,738) | Y | ($12,738) | $0 | 1,000 | 0 |
| Campbell | Thomas Cromer Revocable Trust | 3/9/2021 | 11/30/2021 | $14.8189 | $4.0762 | 1,000 | ($10,743) | Y | ($10,743) | $0 | 1,000 | 0 |
| Campbell | Thomas Cromer Revocable Trust | 5/26/2021 | 11/30/2021 | $11.5693 | $4.0762 | 1,000 | ($7,493) | Y | ($7,493) | $0 | 1,000 | 0 |
| Campbell | Toledo Family Rev Trust | 1/27/2021 | 11/30/2021 | $15.5648 | $4.0762 | 4,000 | ($45,954) | Y | ($45,954) | $0 | 4,000 | 0 |
| Campbell | Toledo Family Rev Trust | 1/27/2021 | 11/30/2021 | $15.5648 | $4.0762 | 2,000 | ($22,977) | Y | ($22,977) | $0 | 2,000 | 0 |
| Campbell | Toledo Family Rev Trust | 5/26/2021 | 11/30/2021 | $11.5638 | $4.0762 | 2,000 | ($14,975) | Y | ($14,975) | $0 | 2,000 | 0 |
| Campbell | V Brown Family Trust | 1/27/2021 | 11/30/2021 | $15.5997 | $4.0762 | 100 | ($1,152) | Y | ($1,152) | $0 | 100 | 0 |
| Campbell | V Brown Family Trust | 1/27/2021 | 11/30/2021 | $15.5997 | $4.0762 | 200 | ($2,305) | Y | ($2,305) | $0 | 200 | 0 |
| Campbell | V Brown Family Trust | 5/26/2021 | 11/30/2021 | $11.6133 | $4.0762 | 200 | ($1,507) | Y | ($1,507) | $0 | 200 | 0 |
| Campbell | Veenendaal Family Trust | 1/27/2021 | 11/30/2021 | $15.5657 | $4.0762 | 3,000 | ($34,469) | Y | ($34,469) | $0 | 3,000 | 0 |
| Campbell | Veenendaal Family Trust | 1/27/2021 | 11/30/2021 | $15.5657 | $4.0762 | 1,000 | ($11,490) | Y | ($11,490) | $0 | 1,000 | 0 |
| Campbell | Veenendaal Family Trust | 2/16/2021 | 11/30/2021 | $16.8192 | $4.0762 | 1,000 | ($12,743) | Y | ($12,743) | $0 | 1,000 | 0 |
| Campbell | Victoria C. Worsdale Account 2 | 1/27/2021 | 2/8/2022 | $15.6180 | $3.7949 | 200 | ($2,365) | Y | ($2,365) | $0 | 200 | 0 |
| Campbell | Victoria Worsdale Account 1 | 11/3/2021 | 11/30/2021 | $0.0000 | $4.0762 | 1,000 | $4,076 | Y | $4,076 | $0 | 1,000 | 0 |
| Campbell | Victoria Worsdale Account 1 | 11/3/2021 | 11/30/2021 | $0.0000 | $4.0762 | 2,000 | $8,152 | Y | $8,152 | $0 | 2,000 | 0 |
| Campbell | Vinson and Randa Richter | 1/27/2021 | 11/30/2021 | $15.5652 | $4.0762 | 2,500 | ($28,723) | Y | ($28,723) | $0 | 2,500 | 0 |
| Campbell | Vinson and Randa Richter | 1/27/2021 | 11/30/2021 | $15.5652 | $4.0762 | 2,500 | ($28,723) | Y | ($28,723) | $0 | 2,500 | 0 |
| Campbell | Vinson and Randa Richter | 5/26/2021 | 11/30/2021 | $11.5627 | $4.0762 | 2,500 | ($18,716) | Y | ($18,716) | $0 | 2,500 | 0 |
| Campbell | Vinson Richter | 2/10/2021 | 2/8/2022 | $16.6355 | $3.7949 | 2,000 | ($25,681) | Y | ($25,681) | $0 | 2,000 | 0 |
| Campbell | Vinson Richter | 3/19/2021 | 2/8/2022 | $15.8047 | $3.7949 | 1,000 | ($12,010) | Y | ($12,010) | $0 | 1,000 | 0 |
| Campbell | Vinson Richter | 5/26/2021 | 2/8/2022 | $11.5693 | $3.7949 | 1,000 | ($7,774) | Y | ($7,774) | $0 | 1,000 | 0 |
| Thalluri | Thalluri 1 | 12/7/2020 | 12/21/2020 | $12.7000 | $14.4800 | 1,000 | $1,780 | N | $0 | $1,780 | 0 | 1,000 |
| Thalluri | Thalluri 1 | 12/8/2020 | 12/21/2020 | $12.6000 | $14.4800 | 2,000 | $3,760 | N | $0 | $3,760 | 0 | 2,000 |
| Thalluri | Thalluri 1 | 12/9/2020 | 12/21/2020 | $12.7850 | $14.4800 | 2,000 | $3,390 | N | $0 | $3,390 | 0 | 2,000 |
| Thalluri | Thalluri 1 | 12/15/2020 | 12/21/2020 | $13.9000 | $14.4800 | 1,000 | $580 | N | $0 | $580 | 0 | 1,000 |
| Thalluri | Thalluri 1 | 12/15/2020 | 12/21/2020 | $13.6600 | $14.4800 | 14 | $11 | N | $0 | $11 | 0 | 14 |
| Thalluri | Thalluri 1 | 12/15/2020 | 12/21/2020 | $13.6780 | $14.4800 | 986 | $791 | N | $0 | $791 | 0 | 986 |
| Thalluri | Thalluri 1 | 12/23/2020 | 12/24/2020 | $14.5799 | $15.6000 | 2,000 | $2,040 | N | $0 | $2,040 | 0 | 2,000 |
| Thalluri | Thalluri 1 | 12/31/2020 | 1/5/2021 | $15.1899 | $14.6500 | 416 | ($225) | N | $0 | ($225) | 0 | 416 |
| Thalluri | Thalluri 1 | 12/31/2020 | 1/5/2021 | $15.1400 | $14.6500 | 1,000 | ($490) | N | $0 | ($490) | 0 | 1,000 |
| Thalluri | Thalluri 1 | 12/31/2020 | 1/7/2021 | $15.1899 | $15.1400 | 584 | ($29) | N | $0 | ($29) | 0 | 584 |
| Thalluri | Thalluri 1 | 1/4/2021 | 1/5/2021 | $14.0000 | $14.6500 | 2,000 | $1,300 | N | $0 | $1,300 | 0 | 2,000 |
| Thalluri | Thalluri 1 | 1/6/2021 | 1/6/2021 | $14.4900 | $15.0760 | 584 | $342 | N | $0 | $342 | 0 | 584 |
| Thalluri | Thalluri 1 | 1/6/2021 | 1/7/2021 | $14.4900 | $15.1400 | 1,416 | $920 | N | $0 | $920 | 0 | 1,416 |
| Thalluri | Thalluri 1 | 1/27/2021 | 2/3/2021 | $15.8500 | $17.3600 | 1,000 | $1,510 | N | $0 | $1,510 | 0 | 1,000 |
| Thalluri | Thalluri 1 | 1/29/2021 | 2/3/2021 | $15.0299 | $17.3600 | 1,000 | $2,330 | N | $0 | $2,330 | 0 | 1,000 |
| Thalluri | Thalluri 1 | 1/29/2021 | 2/3/2021 | $15.2100 | $17.3600 | 685 | $1,473 | N | $0 | $1,473 | 0 | 685 |
| Thalluri | Thalluri 1 | 1/29/2021 | 2/3/2021 | $15.2050 | $17.3800 | 200 | $435 | N | $0 | $435 | 0 | 200 |
| Thalluri | Thalluri 1 | 1/29/2021 | 2/3/2021 | $15.2050 | $17.3600 | 100 | $216 | N | $0 | $216 | 0 | 100 |
| Thalluri | Thalluri 1 | 1/29/2021 | 2/3/2021 | $15.2000 | $17.3800 | 15 | $33 | N | $0 | $33 | 0 | 15 |
| Thalluri | Thalluri 1 | 3/1/2021 | 3/16/2021 | $15.3700 | $17.1600 | 3,000 | $5,370 | N | $0 | $5,370 | 0 | 3,000 |
| Thalluri | Thalluri 1 | 3/1/2021 | 3/16/2021 | $15.3600 | $17.1700 | 1,800 | $3,258 | N | $0 | $3,258 | 0 | 1,800 |
| Thalluri | Thalluri 1 | 3/1/2021 | 3/16/2021 | $15.3600 | $17.1600 | 200 | $360 | N | $0 | $360 | 0 | 200 |
| Thalluri | Thalluri 1 | 3/3/2021 | 3/16/2021 | $15.1999 | $17.1500 | 5,000 | $9,750 | N | $0 | $9,750 | 0 | 5,000 |
| Thalluri | Thalluri 1 | 3/3/2021 | 3/16/2021 | $15.0899 | $17.1500 | 3,000 | $6,180 | N | $0 | $6,180 | 0 | 3,000 |

**Exhibit 3B - LIFO Share Matching Results**

| Movant | Account | Purchase Date | Sale Date | Purchase Price | Sale Price | Shares | Profit/ (Loss) | Held Over | Profit/ (Loss) Held Over | Profit/ (Loss) In-Out | Shares Held Over | Shares In-Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thalluri | Thalluri 1 | 3/3/2021 | 3/16/2021 | $14.7000 | $17.1500 | 1,905 | $4,667 | N | $0 | $4,667 | 0 | 1,905 |
| Thalluri | Thalluri 1 | 3/3/2021 | 3/16/2021 | $14.6999 | $17.1500 | 95 | $233 | N | $0 | $233 | 0 | 95 |
| Thalluri | Thalluri 1 | 3/31/2021 | 2/8/2022 | $15.3800 | $3.7949 | 2,000 | ($23,170) | Y | ($23,170) | $0 | 2,000 | 0 |
| Thalluri | Thalluri 1 | 3/31/2021 | 2/8/2022 | $14.8000 | $3.7949 | 2,000 | ($22,010) | Y | ($22,010) | $0 | 2,000 | 0 |
| Thalluri | Thalluri 1 | 3/31/2021 | 2/8/2022 | $14.3000 | $3.7949 | 1,300 | ($13,657) | Y | ($13,657) | $0 | 1,300 | 0 |
| Thalluri | Thalluri 1 | 3/31/2021 | 2/8/2022 | $14.2700 | $3.7949 | 700 | ($7,333) | Y | ($7,333) | $0 | 700 | 0 |
| Thalluri | Thalluri 1 | 3/31/2021 | 2/8/2022 | $14.2000 | $3.7949 | 3,000 | ($31,215) | Y | ($31,215) | $0 | 3,000 | 0 |
| Thalluri | Thalluri 1 | 3/31/2021 | 2/8/2022 | $13.9500 | $3.7949 | 5,000 | ($50,776) | Y | ($50,776) | $0 | 5,000 | 0 |
| Thalluri | Thalluri 1 | 3/31/2021 | 2/8/2022 | $13.6800 | $3.7949 | 5,000 | ($49,426) | Y | ($49,426) | $0 | 5,000 | 0 |
| Thalluri | Thalluri 1 | 4/9/2021 | 2/8/2022 | $13.9300 | $3.7949 | 2,000 | ($20,270) | Y | ($20,270) | $0 | 2,000 | 0 |
| Thalluri | Thalluri 1 | 4/16/2021 | 2/8/2022 | $13.6300 | $3.7949 | 3,000 | ($29,505) | Y | ($29,505) | $0 | 3,000 | 0 |
| Thalluri | Thalluri 1 | 4/20/2021 | 5/7/2021 | $12.2900 | $13.4001 | 2,000 | $2,220 | N | $0 | $2,220 | 0 | 2,000 |
| Thalluri | Thalluri 1 | 5/11/2021 | 5/18/2021 | $11.6700 | $12.1301 | 4,000 | $1,840 | N | $0 | $1,840 | 0 | 4,000 |
| Thalluri | Thalluri 1 | 5/11/2021 | 2/8/2022 | $11.6700 | $3.7949 | 1,000 | ($7,875) | Y | ($7,875) | $0 | 1,000 | 0 |
| Thalluri | Thalluri 1 | 6/14/2021 | 2/8/2022 | $11.6200 | $3.7949 | 5,000 | ($39,126) | Y | ($39,126) | $0 | 5,000 | 0 |
| Thalluri | Thalluri 1 | 6/28/2021 | 2/8/2022 | $12.2700 | $3.7949 | 40 | ($339) | Y | ($339) | $0 | 40 | 0 |
| Thalluri | Thalluri 1 | 6/28/2021 | 2/8/2022 | $12.3500 | $3.7949 | 9,960 | ($85,209) | Y | ($85,209) | $0 | 9,960 | 0 |
| Thalluri | Thalluri 1 | 7/2/2021 | 7/2/2021 | $11.4199 | $11.4400 | 1,000 | $20 | N | $0 | $20 | 0 | 1,000 |
| Thalluri | Thalluri 1 | 7/16/2021 | 2/8/2022 | $10.4200 | $3.7949 | 10,000 | ($66,251) | Y | ($66,251) | $0 | 10,000 | 0 |
| Thalluri | Thalluri 1 | 7/19/2021 | 2/8/2022 | $9.9000 | $3.7949 | 1,000 | ($6,105) | Y | ($6,105) | $0 | 1,000 | 0 |
| Thalluri | Thalluri 1 | 8/3/2021 | 10/6/2021 | $10.5600 | $7.0500 | 3,300 | ($11,583) | Y | ($11,583) | $0 | 3,300 | 0 |
| Thalluri | Thalluri 1 | 8/3/2021 | 2/8/2022 | $10.5600 | $3.7949 | 6,700 | ($45,326) | Y | ($45,326) | $0 | 6,700 | 0 |
| Thalluri | Thalluri 1 | 8/13/2021 | 10/6/2021 | $10.2396 | $7.0500 | 50 | ($159) | N | $0 | ($159) | 0 | 50 |
| Thalluri | Thalluri 1 | 8/13/2021 | 10/6/2021 | $10.2350 | $7.0508 | 3,100 | ($9,871) | N | $0 | ($9,871) | 0 | 3,100 |
| Thalluri | Thalluri 1 | 8/13/2021 | 10/6/2021 | $10.2350 | $7.0500 | 1,850 | ($5,892) | N | $0 | ($5,892) | 0 | 1,850 |
| Thalluri | Thalluri 1 | 8/19/2021 | 10/6/2021 | $8.0800 | $7.0707 | 1,100 | ($1,110) | N | $0 | ($1,110) | 0 | 1,100 |
| Thalluri | Thalluri 1 | 8/19/2021 | 10/6/2021 | $8.0800 | $7.0701 | 4,000 | ($4,040) | N | $0 | ($4,040) | 0 | 4,000 |
| Thalluri | Thalluri 1 | 8/19/2021 | 10/6/2021 | $8.0800 | $7.0601 | 4,000 | ($4,080) | N | $0 | ($4,080) | 0 | 4,000 |
| Thalluri | Thalluri 1 | 8/19/2021 | 10/6/2021 | $8.0800 | $7.0508 | 900 | ($926) | N | $0 | ($926) | 0 | 900 |
| Thalluri | Thalluri 1 | 8/26/2021 | 10/6/2021 | $8.2800 | $7.0901 | 100 | ($119) | N | $0 | ($119) | 0 | 100 |
| Thalluri | Thalluri 1 | 8/26/2021 | 10/6/2021 | $8.2800 | $7.0901 | 4,000 | ($4,760) | N | $0 | ($4,760) | 0 | 4,000 |
| Thalluri | Thalluri 1 | 8/26/2021 | 10/6/2021 | $8.2800 | $7.0700 | 4,000 | ($4,840) | N | $0 | ($4,840) | 0 | 4,000 |
| Thalluri | Thalluri 1 | 8/26/2021 | 10/6/2021 | $8.2800 | $7.0707 | 1,900 | ($2,298) | N | $0 | ($2,298) | 0 | 1,900 |
| Thalluri | Thalluri 1 | 9/10/2021 | 10/6/2021 | $8.5492 | $7.1108 | 1,100 | ($1,582) | N | $0 | ($1,582) | 0 | 1,100 |
| Thalluri | Thalluri 1 | 9/10/2021 | 10/6/2021 | $8.5492 | $7.0901 | 3,900 | ($5,690) | N | $0 | ($5,690) | 0 | 3,900 |
| Thalluri | Thalluri 1 | 9/14/2021 | 10/6/2021 | $8.1799 | $7.1105 | 3,000 | ($3,208) | N | $0 | ($3,208) | 0 | 3,000 |
| Thalluri | Thalluri 1 | 9/14/2021 | 10/6/2021 | $8.1799 | $7.1101 | 3,000 | ($3,209) | N | $0 | ($3,209) | 0 | 3,000 |
| Thalluri | Thalluri 1 | 9/14/2021 | 10/6/2021 | $8.1799 | $7.1108 | 3,000 | ($3,207) | N | $0 | ($3,207) | 0 | 3,000 |
| Thalluri | Thalluri 2 | 7/13/2021 | 8/2/2021 | $11.0400 | $11.2401 | 6,200 | $1,241 | N | $0 | $1,241 | 0 | 6,200 |
| Thalluri | Thalluri 2 | 7/13/2021 | 8/2/2021 | $11.0397 | $11.2401 | 1,800 | $361 | N | $0 | $361 | 0 | 1,800 |
| Thalluri | Thalluri 2 | 7/13/2021 | 2/8/2022 | $11.0499 | $3.7949 | 5,000 | ($36,275) | Y | ($36,275) | $0 | 5,000 | 0 |
| Thalluri | Thalluri 2 | 7/13/2021 | 2/8/2022 | $11.0600 | $3.7949 | 5,000 | ($36,326) | Y | ($36,326) | $0 | 5,000 | 0 |
| Thalluri | Thalluri 2 | 9/14/2021 | 2/8/2022 | $8.1697 | $3.7949 | 700 | ($3,062) | Y | ($3,062) | $0 | 700 | 0 |
| Thalluri | Thalluri 2 | 9/14/2021 | 2/8/2022 | $8.1690 | $3.7949 | 600 | ($2,624) | Y | ($2,624) | $0 | 600 | 0 |
| Thalluri | Thalluri 2 | 9/14/2021 | 2/8/2022 | $8.1650 | $3.7949 | 2,900 | ($12,673) | Y | ($12,673) | $0 | 2,900 | 0 |
| Thalluri | Thalluri 3 | 4/29/2021 | 2/8/2022 | $13.6499 | $3.7949 | 3,000 | ($29,565) | Y | ($29,565) | $0 | 3,000 | 0 |

**Exhibit 3B - LIFO Share Matching Results**

| Movant | Account | Purchase Date | Sale Date | Purchase Price | Sale Price | Shares | Profit/ (Loss) | Held Over | Profit/ (Loss) Held Over | Profit/ (Loss) In-Out | Shares Held Over | Shares In-Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thalluri | Thalluri 3 | 5/4/2021 | 2/8/2022 | $13.1100 | $3.7949 | 10,000 | ($93,151) | Y | ($93,151) | $0 | 10,000 | 0 |
| Thalluri | Thalluri 3 | 5/6/2021 | 2/8/2022 | $12.9399 | $3.7949 | 7,000 | ($64,015) | Y | ($64,015) | $0 | 7,000 | 0 |
| Thalluri | Thalluri 3 | 5/6/2021 | 2/8/2022 | $12.9395 | $3.7949 | 1,000 | ($9,145) | Y | ($9,145) | $0 | 1,000 | 0 |
| Thalluri | Thalluri 3 | 5/6/2021 | 2/8/2022 | $12.9699 | $3.7949 | 9,000 | ($82,575) | Y | ($82,575) | $0 | 9,000 | 0 |
| Thalluri | Thalluri 3 | 5/6/2021 | 2/8/2022 | $12.8300 | $3.7949 | 1,100 | ($9,939) | Y | ($9,939) | $0 | 1,100 | 0 |
| Thalluri | Thalluri 3 | 5/11/2021 | 2/8/2022 | $11.7000 | $3.7949 | 5,500 | ($43,478) | Y | ($43,478) | $0 | 5,500 | 0 |
| Thalluri | Thalluri 3 | 10/1/2021 | 2/8/2022 | $7.5500 | $3.7949 | 6,000 | ($22,531) | Y | ($22,531) | $0 | 6,000 | 0 |
| Thalluri | Thalluri 4 | 12/8/2020 | 1/5/2021 | $12.7000 | $14.6600 | 800 | $1,568 | N | $0 | $1,568 | 0 | 800 |
| Thalluri | Thalluri 4 | 12/8/2020 | 1/5/2021 | $12.6999 | $14.6600 | 1,200 | $2,352 | N | $0 | $2,352 | 0 | 1,200 |
| Thalluri | Thalluri 4 | 12/9/2020 | 12/28/2020 | $12.7499 | $16.5400 | 2,000 | $7,580 | N | $0 | $7,580 | 0 | 2,000 |
| Thalluri | Thalluri 4 | 12/9/2020 | 12/28/2020 | $12.6550 | $16.5400 | 2,000 | $7,770 | N | $0 | $7,770 | 0 | 2,000 |
| Thalluri | Thalluri 4 | 12/14/2020 | 12/28/2020 | $14.6199 | $16.5400 | 2,000 | $3,840 | N | $0 | $3,840 | 0 | 2,000 |
| Thalluri | Thalluri 4 | 1/5/2021 | 1/5/2021 | $14.0500 | $14.6600 | 2,000 | $1,220 | N | $0 | $1,220 | 0 | 2,000 |
| Thalluri | Thalluri 4 | 1/6/2021 | 1/7/2021 | $14.4900 | $15.2018 | 788 | $561 | N | $0 | $561 | 0 | 788 |
| Thalluri | Thalluri 4 | 1/6/2021 | 1/7/2021 | $14.5000 | $15.2018 | 1,212 | $851 | N | $0 | $851 | 0 | 1,212 |
| Thalluri | Thalluri 4 | 1/11/2021 | 1/11/2021 | $14.6400 | $15.1600 | 1,000 | $520 | N | $0 | $520 | 0 | 1,000 |
| Thalluri | Thalluri 4 | 1/27/2021 | 2/3/2021 | $15.8300 | $17.3600 | 1,000 | $1,530 | N | $0 | $1,530 | 0 | 1,000 |
| Thalluri | Thalluri 4 | 1/27/2021 | 2/3/2021 | $15.3588 | $17.3600 | 400 | $800 | N | $0 | $800 | 0 | 400 |
| Thalluri | Thalluri 4 | 1/27/2021 | 2/3/2021 | $15.3400 | $17.3600 | 100 | $202 | N | $0 | $202 | 0 | 100 |
| Thalluri | Thalluri 4 | 1/28/2021 | 2/3/2021 | $15.0798 | $17.3600 | 1,000 | $2,280 | N | $0 | $2,280 | 0 | 1,000 |
| Thalluri | Thalluri 4 | 1/29/2021 | 2/3/2021 | $15.1200 | $17.3600 | 1,000 | $2,240 | N | $0 | $2,240 | 0 | 1,000 |
| Thalluri | Thalluri 4 | 1/29/2021 | 2/3/2021 | $15.0097 | $17.3600 | 1,000 | $2,350 | N | $0 | $2,350 | 0 | 1,000 |
| Thalluri | Thalluri 4 | 2/10/2021 | 2/22/2021 | $16.5700 | $17.7901 | 1,000 | $1,220 | N | $0 | $1,220 | 0 | 1,000 |
| Thalluri | Thalluri 4 | 2/24/2021 | 2/8/2022 | $16.2400 | $3.7949 | 2,000 | ($24,890) | Y | ($24,890) | $0 | 2,000 | 0 |
| Thalluri | Thalluri 4 | 2/25/2021 | 2/8/2022 | $15.8300 | $3.7949 | 247 | ($2,973) | Y | ($2,973) | $0 | 247 | 0 |
| Thalluri | Thalluri 4 | 2/25/2021 | 2/8/2022 | $15.8600 | $3.7949 | 1,753 | ($21,150) | Y | ($21,150) | $0 | 1,753 | 0 |
| Thalluri | Thalluri 4 | 2/25/2021 | 2/8/2022 | $15.2650 | $3.7949 | 1,000 | ($11,470) | Y | ($11,470) | $0 | 1,000 | 0 |
| Thalluri | Thalluri 4 | 2/26/2021 | 2/8/2022 | $14.6800 | $3.7949 | 84 | ($914) | Y | ($914) | $0 | 84 | 0 |
| Thalluri | Thalluri 4 | 3/3/2021 | 2/8/2022 | $15.2000 | $3.7949 | 2,000 | ($22,810) | Y | ($22,810) | $0 | 2,000 | 0 |
| Thalluri | Thalluri 4 | 3/4/2021 | 2/8/2022 | $14.0500 | $3.7949 | 2,000 | ($20,510) | Y | ($20,510) | $0 | 2,000 | 0 |
| Thalluri | Thalluri 4 | 3/4/2021 | 2/8/2022 | $14.0000 | $3.7949 | 3,000 | ($30,615) | Y | ($30,615) | $0 | 3,000 | 0 |
| Thalluri | Thalluri 4 | 3/4/2021 | 2/8/2022 | $13.4799 | $3.7949 | 2,000 | ($19,370) | Y | ($19,370) | $0 | 2,000 | 0 |
| Thalluri | Thalluri 4 | 3/31/2021 | 2/8/2022 | $15.3000 | $3.7949 | 2,000 | ($23,010) | Y | ($23,010) | $0 | 2,000 | 0 |
| Thalluri | Thalluri 4 | 3/31/2021 | 2/8/2022 | $15.0099 | $3.7949 | 2,000 | ($22,430) | Y | ($22,430) | $0 | 2,000 | 0 |
| Thalluri | Thalluri 4 | 4/9/2021 | 2/8/2022 | $13.8700 | $3.7949 | 2,000 | ($20,150) | Y | ($20,150) | $0 | 2,000 | 0 |
| Thalluri | Thalluri 4 | 4/9/2021 | 2/8/2022 | $13.8400 | $3.7949 | 2,290 | ($23,003) | Y | ($23,003) | $0 | 2,290 | 0 |
| Thalluri | Thalluri 4 | 4/12/2021 | 2/8/2022 | $13.2893 | $3.7949 | 500 | ($4,747) | Y | ($4,747) | $0 | 500 | 0 |
| Thalluri | Thalluri 4 | 4/19/2021 | 2/8/2022 | $13.0500 | $3.7949 | 4,000 | ($37,020) | Y | ($37,020) | $0 | 4,000 | 0 |
| Thalluri | Thalluri 4 | 4/19/2021 | 2/8/2022 | $12.7699 | $3.7949 | 5,500 | ($49,363) | Y | ($49,363) | $0 | 5,500 | 0 |
| Thalluri | Thalluri 4 | 4/19/2021 | 2/8/2022 | $12.9193 | $3.7949 | 1,400 | ($12,774) | Y | ($12,774) | $0 | 1,400 | 0 |
| Thalluri | Thalluri 4 | 4/27/2021 | 2/8/2022 | $13.9300 | $3.7949 | 5,000 | ($50,676) | Y | ($50,676) | $0 | 5,000 | 0 |
| Thalluri | Thalluri 4 | 4/29/2021 | 2/8/2022 | $13.8030 | $3.7949 | 3,000 | ($30,024) | Y | ($30,024) | $0 | 3,000 | 0 |
| Thalluri | Thalluri 4 | 5/3/2021 | 2/8/2022 | $13.6300 | $3.7949 | 5,500 | ($54,093) | Y | ($54,093) | $0 | 5,500 | 0 |
| Thalluri | Thalluri 4 | 5/6/2021 | 2/8/2022 | $12.7700 | $3.7949 | 5,450 | ($48,914) | Y | ($48,914) | $0 | 5,450 | 0 |
| Thalluri | Thalluri 4 | 5/6/2021 | 2/8/2022 | $12.7690 | $3.7949 | 400 | ($3,590) | Y | ($3,590) | $0 | 400 | 0 |
| Thalluri | Thalluri 4 | 5/6/2021 | 2/8/2022 | $12.7675 | $3.7949 | 700 | ($6,281) | Y | ($6,281) | $0 | 700 | 0 |

**Exhibit 3B - LIFO Share Matching Results**

| Movant | Account | Purchase Date | Sale Date | Purchase Price | Sale Price | Shares | Profit/ (Loss) | Held Over | Profit/ (Loss) Held Over | Profit/ (Loss) In-Out | Shares Held Over | Shares In-Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thalluri | Thalluri 4 | 5/6/2021 | 2/8/2022 | $12.7650 | $3.7949 | 3,200 | ($28,704) | Y | ($28,704) | $0 | 3,200 | 0 |
| Thalluri | Thalluri 4 | 5/6/2021 | 2/8/2022 | $12.8000 | $3.7949 | 2,850 | ($25,665) | Y | ($25,665) | $0 | 2,850 | 0 |
| Thalluri | Thalluri 4 | 5/6/2021 | 2/8/2022 | $12.7990 | $3.7949 | 100 | ($900) | Y | ($900) | $0 | 100 | 0 |
| Thalluri | Thalluri 4 | 5/6/2021 | 2/8/2022 | $12.7950 | $3.7949 | 300 | ($2,700) | Y | ($2,700) | $0 | 300 | 0 |
| Thalluri | Thalluri 4 | 5/6/2021 | 2/8/2022 | $12.7499 | $3.7949 | 8,400 | ($75,222) | Y | ($75,222) | $0 | 8,400 | 0 |
| Thalluri | Thalluri 4 | 5/6/2021 | 2/8/2022 | $12.7497 | $3.7949 | 200 | ($1,791) | Y | ($1,791) | $0 | 200 | 0 |
| Thalluri | Thalluri 4 | 5/6/2021 | 2/8/2022 | $12.7450 | $3.7949 | 400 | ($3,580) | Y | ($3,580) | $0 | 400 | 0 |
| Thalluri | Thalluri 4 | 5/11/2021 | 2/8/2022 | $11.7500 | $3.7949 | 4,500 | ($35,798) | Y | ($35,798) | $0 | 4,500 | 0 |
| Thalluri | Thalluri 4 | 5/11/2021 | 2/8/2022 | $11.6699 | $3.7949 | 1,000 | ($7,875) | Y | ($7,875) | $0 | 1,000 | 0 |
| Thalluri | Thalluri 4 | 5/11/2021 | 2/8/2022 | $11.7200 | $3.7949 | 2,976 | ($23,585) | Y | ($23,585) | $0 | 2,976 | 0 |
| Thalluri | Thalluri 4 | 5/11/2021 | 2/8/2022 | $11.7300 | $3.7949 | 7,024 | ($55,736) | Y | ($55,736) | $0 | 7,024 | 0 |
| Thalluri | Thalluri 4 | 5/11/2021 | 2/8/2022 | $11.7300 | $3.7949 | 3,700 | ($29,360) | Y | ($29,360) | $0 | 3,700 | 0 |
| Thalluri | Thalluri 4 | 5/27/2021 | 2/8/2022 | $11.3799 | $3.7949 | 700 | ($5,310) | Y | ($5,310) | $0 | 700 | 0 |
| Thalluri | Thalluri 4 | 6/10/2021 | 2/8/2022 | $11.8399 | $3.7949 | 5,900 | ($47,466) | Y | ($47,466) | $0 | 5,900 | 0 |
| Thalluri | Thalluri 4 | 6/22/2021 | 2/8/2022 | $11.1300 | $3.7949 | 6,500 | ($47,678) | Y | ($47,678) | $0 | 6,500 | 0 |
| Thalluri | Thalluri 4 | 7/1/2021 | 2/8/2022 | $11.6899 | $3.7949 | 1,450 | ($11,448) | Y | ($11,448) | $0 | 1,450 | 0 |
| Thalluri | Thalluri 4 | 7/1/2021 | 2/8/2022 | $11.6890 | $3.7949 | 330 | ($2,605) | Y | ($2,605) | $0 | 330 | 0 |
| Thalluri | Thalluri 4 | 7/1/2021 | 2/8/2022 | $11.6850 | $3.7949 | 1,120 | ($8,837) | Y | ($8,837) | $0 | 1,120 | 0 |
| Thalluri | Thalluri 4 | 7/2/2021 | 2/8/2022 | $11.5100 | $3.7949 | 189 | ($1,458) | Y | ($1,458) | $0 | 189 | 0 |
| Thalluri | Thalluri 4 | 7/2/2021 | 2/8/2022 | $11.5200 | $3.7949 | 2,811 | ($21,715) | Y | ($21,715) | $0 | 2,811 | 0 |
| Thalluri | Thalluri 4 | 7/2/2021 | 2/8/2022 | $11.4300 | $3.7949 | 1,700 | ($12,980) | Y | ($12,980) | $0 | 1,700 | 0 |
| Thalluri | Thalluri 4 | 7/2/2021 | 2/8/2022 | $11.4299 | $3.7949 | 500 | ($3,818) | Y | ($3,818) | $0 | 500 | 0 |
| Thalluri | Thalluri 4 | 7/2/2021 | 2/8/2022 | $11.4250 | $3.7949 | 100 | ($763) | Y | ($763) | $0 | 100 | 0 |
| Thalluri | Thalluri 4 | 7/13/2021 | 2/8/2022 | $11.0500 | $3.7949 | 1,370 | ($9,939) | Y | ($9,939) | $0 | 1,370 | 0 |
| Thalluri | Thalluri 4 | 7/13/2021 | 2/8/2022 | $11.0499 | $3.7949 | 1,030 | ($7,473) | Y | ($7,473) | $0 | 1,030 | 0 |
| Thalluri | Thalluri 4 | 7/13/2021 | 2/8/2022 | $11.0497 | $3.7949 | 200 | ($1,451) | Y | ($1,451) | $0 | 200 | 0 |
| Thalluri | Thalluri 4 | 7/16/2021 | 2/8/2022 | $10.5900 | $3.7949 | 930 | ($6,319) | Y | ($6,319) | $0 | 930 | 0 |
| Thalluri | Thalluri 4 | 7/16/2021 | 2/8/2022 | $10.5897 | $3.7949 | 670 | ($4,553) | Y | ($4,553) | $0 | 670 | 0 |
| Thalluri | Thalluri 4 | 8/3/2021 | 2/8/2022 | $10.6299 | $3.7949 | 7,600 | ($51,946) | Y | ($51,946) | $0 | 7,600 | 0 |
| Thalluri | Thalluri 4 | 8/3/2021 | 2/8/2022 | $10.6699 | $3.7949 | 500 | ($3,438) | Y | ($3,438) | $0 | 500 | 0 |
| Thalluri | Thalluri 4 | 8/19/2021 | 2/8/2022 | $8.1200 | $3.7949 | 10,000 | ($43,251) | Y | ($43,251) | $0 | 10,000 | 0 |
| Thalluri | Thalluri 4 | 8/26/2021 | 2/8/2022 | $8.2800 | $3.7949 | 6,500 | ($29,153) | Y | ($29,153) | $0 | 6,500 | 0 |
| Thalluri | Thalluri 4 | 9/14/2021 | 2/8/2022 | $8.1699 | $3.7949 | 2,100 | ($9,188) | Y | ($9,188) | $0 | 2,100 | 0 |

**Notes:**

Transactions are matched based on the Last-In-First-Out ("LIFO") share matching methodology as described in the text of the Declaration based on data in Exhibits 2A-2C.

Sale Date of 2/8/2022 denotes shares not sold.

Sale Price for unsold shares set equal to $3.7949 per share.

Profit/(Loss) is equal to Shares multiplied by (Sales Price less Purchase Price).

Held Over is set to Y if share is:

    (i) purchased within Class Period prior to August 13, 2021 and sold on or after August 13, 2021; or

    (ii) purchased between August 13, 2020 through November 10, 2021 and sold on or after November 11, 2021.

    Otherwise, set to "N".

Profit/(Loss) Held Over and Shares Held Over set equal to Profit/(Loss) or Shares, respectively, if Held Over equals "Y".

Profit/(Loss) In-Out and Shares In-Out set equal to Profit/(Loss) or Shares, respectively, if Held Over equals "N".

**Exhibit 4: Daily Paysafe Closing Prices and Rolling Average Closing Price**
**November 11, 2021 - February 8, 2022**

| Date | Closing Price | Rollling Average Price | Date | Closing Price | Rollling Average Price |
|---|---|---|---|---|---|
| 11/11/2021 | $4.24 | $4.2400 | 12/28/2021 | $3.89 | $3.9056 |
| 11/12/2021 | $4.50 | $4.3700 | 12/29/2021 | $3.93 | $3.9064 |
| 11/15/2021 | $4.51 | $4.4167 | 12/30/2021 | $3.99 | $3.9088 |
| 11/16/2021 | $4.43 | $4.4200 | 12/31/2021 | $3.91 | $3.9089 |
| 11/17/2021 | $4.31 | $4.3980 | 1/3/2022 | $4.05 | $3.9128 |
| 11/18/2021 | $4.00 | $4.3317 | 1/4/2022 | $3.99 | $3.9149 |
| 11/19/2021 | $3.90 | $4.2700 | 1/5/2022 | $3.77 | $3.9111 |
| 11/22/2021 | $3.98 | $4.2338 | 1/6/2022 | $3.82 | $3.9087 |
| 11/23/2021 | $3.88 | $4.1944 | 1/7/2022 | $3.92 | $3.9090 |
| 11/24/2021 | $3.94 | $4.1690 | 1/10/2022 | $3.80 | $3.9063 |
| 11/26/2021 | $3.89 | $4.1436 | 1/11/2022 | $3.94 | $3.9071 |
| 11/29/2021 | $3.78 | $4.1133 | 1/12/2022 | $3.93 | $3.9077 |
| 11/30/2021 | $3.63 | $4.0762 | 1/13/2022 | $3.86 | $3.9066 |
| 12/1/2021 | $3.44 | $4.0307 | 1/14/2022 | $3.76 | $3.9033 |
| 12/2/2021 | $3.62 | $4.0033 | 1/18/2022 | $3.55 | $3.8957 |
| 12/3/2021 | $3.38 | $3.9644 | 1/19/2022 | $3.56 | $3.8885 |
| 12/6/2021 | $3.56 | $3.9406 | 1/20/2022 | $3.61 | $3.8827 |
| 12/7/2021 | $3.64 | $3.9239 | 1/21/2022 | $3.45 | $3.8739 |
| 12/8/2021 | $4.28 | $3.9426 | 1/24/2022 | $3.38 | $3.8640 |
| 12/9/2021 | $4.03 | $3.9470 | 1/25/2022 | $3.46 | $3.8561 |
| 12/10/2021 | $3.98 | $3.9486 | 1/26/2022 | $3.43 | $3.8479 |
| 12/13/2021 | $3.77 | $3.9405 | 1/27/2022 | $3.25 | $3.8366 |
| 12/14/2021 | $3.73 | $3.9313 | 1/28/2022 | $3.42 | $3.8289 |
| 12/15/2021 | $3.79 | $3.9254 | 1/31/2022 | $3.63 | $3.8253 |
| 12/16/2021 | $3.76 | $3.9188 | 2/1/2022 | $3.80 | $3.8248 |
| 12/17/2021 | $3.89 | $3.9177 | 2/2/2022 | $3.58 | $3.8205 |
| 12/20/2021 | $3.57 | $3.9048 | 2/3/2022 | $3.34 | $3.8122 |
| 12/21/2021 | $3.86 | $3.9032 | 2/4/2022 | $3.44 | $3.8059 |
| 12/22/2021 | $3.86 | $3.9017 | 2/7/2022 | $3.43 | $3.7997 |
| 12/23/2021 | $4.07 | $3.9073 | 2/8/2022 | $3.51 | $3.7949 |
| 12/27/2021 | $3.87 | $3.9061 | | | |

*Source for closing price: Bloomberg, PX_LAST.*
*Rolling Average Price calculated as average price from 11/11/2021 through date.*